| DISCHARGED TITLE IV BORROWER LIST |
|---|
| AARON D BEACOM |
| AARON D SANFORD |
| AARON E MUHAMMAD |
| AARON R WHITEHEAD |
| AARON STANLEY |
| ABBEY E JOHNSON |
| ABBIE L PAGE |
| ABBY L BALAZS |
| ABEL A VILLAREAL |
| ABENA I GALLEGOS |
| ADA E HILLSTROM |
| ADAM ABSHIRE |
| ADAM BUTTICE |
| ADAM C PIXLER |
| ADAM C SNOW |
| ADAM C SOLL |
| ADAM J BLACKWELL |
| ADAM M LOPEZ |
| ADAM MODZELEWSKI |
| ADAM W MCCULLOCH |
| ADRIAN A CASTLE |
| ADRIAN A SMADES |
| ADRIAN R FRANK |
| ADRIANA L REESE |
| ADRIANA SORIA |
| ADRIANE ALICEA |
| ADRIANE L LAMAR |
| ADRIANN KARRICK |
| ADRIENNE B STCLAIR |
| ADRIENNE L TODD |
| ADRIENNE M PATTERSON |
| ADRIENNE R MACY |
| ADRIENNE W MEDINA |
| ADRIUS R KING |
| AFSANEH MOSLEMZADEH |
| AGNES Q PARKS |
| AHMAD NOSRATI |
| AHMAD QUDISAT |
| AHMAD W SEKANDAR |
| AIESHA B CALLAHAN |
| AIMEE COOK |
| AIMEE J EARL |
| AKACHUKWU U OKEKE |
| AKIRA JEROME |
| AKOSUA OWUSUAA |
| AL M AFALAVA |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| ALAIN R DECADE |
| ALAN D GUERRA |
| ALAN D SZCZEPANIAK |
| ALAN E ZEFFER |
| ALAN H PHILLIPS |
| ALAN J DIOLATA |
| ALAN M HERRINGTON |
| ALAN R TRUSLOW |
| ALAN S EVANS |
| ALAN S ZACHARIAS |
| ALAN W GRILLI |
| ALANA M DOLLARD |
| ALANNA K FOLEY |
| ALAYNA M BOCHENEK |
| ALBERT E SMITH |
| ALBERT E WOOLUM |
| ALBERT J AGUILAR |
| ALBERTO SABOGAL |
| ALECIA D GRAHAM |
| ALECIA M CHANDLER |
| ALEISHA M MCKENZIE |
| ALETA M PERRYMAN |
| ALETHEIA L LINDSEY |
| ALEX A PEREZ |
| ALEX J SMITH |
| ALEX JOHNSON JR |
| ALEXANDER D MOREJON |
| ALEXANDER E RODO |
| ALEXANDER H MAYFIELD |
| ALEXANDER PACHOS |
| ALEXANDER THURDEKOOS |
| ALEXANDRA D HO |
| ALEXANDRA J PHILLIPS |
| ALEXANDRA M GORMAN |
| ALEXANDRIA M FIGUEROA |
| ALEXIA S MORRISSEY |
| ALEXIS S DAILEY |
| ALEXIS S GARIBALDI |
| ALFRED R HARRISON |
| ALI J KAZEMPOUR |
| ALICE M KING |
| ALICE M THOMPSON |
| ALICE N SIGFRIDS |
| ALICIA A HARRISON |
| ALICIA C AKAKPO |
| ALICIA C MARGHEIM |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ALICIA D LAKIN |
| ALICIA D MADDOX |
| ALICIA GLEASON |
| ALICIA L BAZE |
| ALICIA MATTHEWS |
| ALICIA N PUSEY |
| ALICIA QUINTANILLA |
| ALICIA R CAUTHEN-THOMAS |
| ALICIA R THOME |
| ALICIA SLISZ |
| ALICIA WALKER |
| ALINA V DERZHAY |
| ALISA B RICHMOND |
| ALISA D ADAMS |
| ALISHA L BEDENBENDER |
| ALISON A HIGGINBOTHAM |
| ALISON FINGAR |
| ALISON HORVATH |
| ALISON J RUBIN |
| ALLAN EKA |
| ALLAN R LOUCKS |
| ALLEN A BONNETTE |
| ALLEN E HIGGINBOTHAM |
| ALLISON A BRUNNER |
| ALLISON C GOFORTH |
| ALLISON H EVANS |
| ALLISON M SWYGERT |
| ALLISON M VIGNEAUX |
| ALLISON W BORG |
| ALLISTER T DIXON |
| ALVARO A MARTINEZ |
| ALYCIA L ARTHUR |
| ALYSIA G JULIAN |
| ALYSON M BESON |
| ALYSON M CHARLES |
| ALYSSA L ARCH |
| AMANDA A BEAFORE |
| AMANDA A WRIGHT |
| AMANDA B WEIDLER |
| AMANDA C WOOD |
| AMANDA D PITTMAN |
| AMANDA E MAUS |
| AMANDA E RULE |
| AMANDA G MEEKS |
| AMANDA J DRAKE |
| AMANDA J HARRISS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| AMANDA K CHUDY THOMPSON |
| AMANDA KING |
| AMANDA L ARMITAGE |
| AMANDA L BECKER |
| AMANDA L GRIDER |
| AMANDA L HERTZBERG |
| AMANDA L KELLAR |
| AMANDA L REPKA |
| AMANDA L SLAYTON |
| AMANDA L STUBBLEFIELD |
| AMANDA M ABIGT-HANSEN |
| AMANDA M ALLUM |
| AMANDA M APANASEWICZ |
| AMANDA M CHAFFIN |
| AMANDA M KOVATS |
| AMANDA M SCHMELTZER |
| AMANDA MEIKLE |
| AMANDA N POPE |
| AMANDA N RALLS |
| AMANDA R WYATT |
| AMANDA S DELONG |
| AMANDA S JORDAN |
| AMANDA S TIEKEN |
| AMANDA VARGAS |
| AMANDA WAGNER |
| AMBER B BURDEN |
| AMBER D BEVARS |
| AMBER D COOPER |
| AMBER D STUARD |
| AMBER E ALLEN |
| AMBER E MOSSER |
| AMBER L ESSELSTROM |
| AMBER L FREDETTE |
| AMBER L WILLIAMS |
| AMBER M RILEY |
| AMBER M STRONG |
| AMBER N CASS |
| AMBER R LASKOWSKI |
| AMBER R SCOTT |
| AMBER R TAYLOR |
| AMBER S COWAN |
| AMBRIA N CASEY |
| AMELIA D WALKER |
| AMELIA J LANGLEY |
| AMIA Y MILLER |
| AMIEE R MENDOZA |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| AMINA H KARGBO |
| AMINA I HOBBALLAH |
| AMIT H PATEL |
| AMORIO PARISH |
| AMOS DAWSON JR |
| AMUNA YISRAEL |
| AMY A LANCASTER |
| AMY A TOLER |
| AMY ALLEN |
| AMY ALLISON |
| AMY C MORRISON |
| AMY C THATCHER |
| AMY CHERRY |
| AMY COLON |
| AMY D MELCHER |
| AMY DEAN |
| AMY DOTY |
| AMY E DAIGLE |
| AMY E O'CONNOR |
| AMY E PELLEGRIN |
| AMY E WEBB |
| AMY GUSTAFSON |
| AMY HEACOCK |
| AMY K HOLDREN |
| AMY L ADAMS |
| AMY L BRIMMER |
| AMY L CARLTON |
| AMY L CLARK |
| AMY L DURBIN |
| AMY L FELICIANO |
| AMY L LARGE |
| AMY L PFEIFER |
| AMY L SHUMPERT |
| AMY L WOMACK |
| AMY M KAISER |
| AMY M LOWERY |
| AMY M MEEK |
| AMY M MORROW |
| AMY M TOLLES |
| AMY N WALGE |
| AMY PATTERSON |
| AMY R GRAHAM |
| AMY R SCHLEICHER |
| AMY RUSSELL |
| ANA M DEJESUS |
| ANA M WILSON |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ANAELYS PUIG |
| ANAITULLAH AZIZI |
| ANASTASIA J WHITAKER |
| ANDRA D BURKS |
| ANDRE J PARK |
| ANDREA B CHAMPLIN |
| ANDREA D LENNEN |
| ANDREA D MALLOY |
| ANDREA DALTON |
| ANDREA E MULLINS |
| ANDREA J EVANS |
| ANDREA J OSTHED |
| ANDREA L BOWERS |
| ANDREA L FREW |
| ANDREA L HOMSHER |
| ANDREA L HUDSON |
| ANDREA L PATTERSON |
| ANDREA M MIDDLETON |
| ANDREA R WILLIAMS |
| ANDREA RODGERS |
| ANDREA VAZQUEZ |
| ANDREIA N BROOKS |
| ANDREW C JENKINS |
| ANDREW J ARTS |
| ANDREW J BOYER |
| ANDREW J CHARRIE |
| ANDREW L KIERPIEC |
| ANDREW L MOORE |
| ANDREW M ELLINGSWORTH |
| ANDREW P MORONES SR |
| ANDREW T ELSASSER |
| ANDREW T MOBLEY |
| ANDREW W DESNOYERS |
| ANDY T SAYLOR |
| ANDY W WALLACE |
| ANFISA J SHARIPOFF |
| ANGEL A ORTIZ |
| ANGEL A WHITEHEAD |
| ANGEL D MALONE |
| ANGEL N BROWNING |
| ANGEL R RIVERA OCASIO |
| ANGELA ALVARADO |
| ANGELA C BASHORE |
| ANGELA C MITCHELL |
| ANGELA C MULLINS |
| ANGELA D CLARK |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| ANGELA D HANSFORD |
| ANGELA D LUNDY |
| ANGELA D SCULLY |
| ANGELA E BOWERS |
| ANGELA E SWANSON |
| ANGELA G REYNOLDS |
| ANGELA J MORRIS |
| ANGELA JONES |
| ANGELA L AUSTIN |
| ANGELA L RAMBO |
| ANGELA M BYRUM |
| ANGELA M DOREMUS |
| ANGELA M JACOBSKIND |
| ANGELA M JONES |
| ANGELA M MUKWINDIDZA |
| ANGELA M READ |
| ANGELA M REDWAY |
| ANGELA M SAM |
| ANGELA M SOUTHALL |
| ANGELA M WHITLOW |
| ANGELA N BOLLINGER |
| ANGELA P ENTREKIN |
| ANGELA R BLUMENTHAL |
| ANGELA R MILLER |
| ANGELA S SILVERS |
| ANGELA T NANEY |
| ANGELIA J GRANT |
| ANGELICA M GUTIERREZ |
| ANGELINA D ADAIR |
| ANGELINA D BUONASSISI |
| ANGELINA GOMEZ |
| ANGELINE B FREEMAN |
| ANGELIQUE J BARBARA |
| ANGELITA L COSBY |
| ANGELITA M KOLKMAN |
| ANGELITA M RICE |
| ANGELO C CACCAVALE |
| ANGELQUE M TOLLIVER |
| ANGENETTE S THOMAS |
| ANGIE J BENNETT |
| ANGIELA T WELLS |
| ANGUS G CAMPBELL-WORK |
| ANIKIA S BILLINGTON |
| ANISHA N HUGHES |
| ANITA A MANGAN |
| ANITA L ALSOP |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ANITA M HOLLINS |
| ANITA P WRIGHT |
| ANJANETTA L BOLDEN |
| ANN M WILLIAMS |
| ANN MARIE L JACQUES-MCCOLM |
| ANNA C BATEY |
| ANNA D LANIEWSKI |
| ANNA M BARRERA |
| ANNA N BALSAMO |
| ANNA Y HAN |
| ANNE B MCMANUS |
| ANNE H VANCE |
| ANNE T MOSES |
| ANNEMIEKE PETERSON |
| ANNETTE BUTLER |
| ANNETTE C WILSON |
| ANNETTE F DURIAS |
| ANNETTE L RIOS |
| ANNETTE M NAQUI |
| ANNETTE R HICKS |
| ANNIE A WALKER |
| ANNITA C TAN |
| ANSARAE A DOZIER |
| ANTHONY B CSIKORTOS |
| ANTHONY D GRABOWSKI |
| ANTHONY D SMITH |
| ANTHONY D TATE |
| ANTHONY H GRAHAM |
| ANTHONY J DICARLO |
| ANTHONY J DUPLER |
| ANTHONY J KENDALL |
| ANTHONY M GUZMAN |
| ANTHONY P CURRY |
| ANTHONY P HINRICHS |
| ANTHONY R DELLAVALLE |
| ANTHONY R LAFERRARA |
| ANTHONY S BEUTLER |
| ANTHONY T JONES |
| ANTHONY T LARIOS |
| ANTHONY W MCDOW |
| ANTHONY W SCHAFER |
| ANTOINETTE L DANIELS |
| ANTOINETTE L THOMAS |
| ANTOINETTE M LACEY |
| ANTONI CZMIEL |
| ANTONIA G SOTELO |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ANTONIA M SHEPARD |
| ANTONIETTA B WYATT |
| ANTONIETTE M FLOWERSDIOUF |
| ANTONIO CASTILLO |
| ANTONIO V PLACENCIA |
| ANTWAN B RICE |
| ANTWANLEBENT T HARRIS |
| ANUOLUWA A GIWA |
| APRIL A SCHMIDT |
| APRIL C BRADSHAW |
| APRIL D HAMILTON |
| APRIL E BRYAN |
| APRIL F OVERSTREET |
| APRIL G CARRICO-SIRCY |
| APRIL L BRITT |
| APRIL L GOODWIN |
| APRIL L NORRIS |
| APRIL L TRESPALACIOS |
| APRIL M GILES |
| APRIL R LOVELAND |
| ARCHIE G DANIELS |
| ARIANE SIMMS |
| ARISLEYDA VILLARREAL |
| ARLENE GAVIN |
| ARMANDO VARGAS |
| ARNITA M TOBIAS |
| ARNOLDO CAMPOS SR |
| ARRONGZABE T KHAN |
| ARSENIA WILLIAMS |
| ARSENIO HERNANDEZ |
| ARSHIA RAHMAN |
| ARTHUR D EDWARDS |
| ARTHUR DIAL |
| ARTHUR G ASH JR |
| ARTHUR H MITCHELL |
| ARTHUR J LAPENOTIERE |
| ARTHUR L ALEXANDER |
| ARTHUR T LYNCH |
| ASHANTI RANKIN |
| ASHLEY B COLLIERMEDLEY |
| ASHLEY B ROBERTS |
| ASHLEY B SCOTT |
| ASHLEY BRADY |
| ASHLEY C BAUGHNS |
| ASHLEY C ROESELER |
| ASHLEY D HALL |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ASHLEY E VAUGHN |
| ASHLEY E WERLING |
| ASHLEY HOERSTING |
| ASHLEY L BAKER |
| ASHLEY L MCCARTHY |
| ASHLEY M BREHM |
| ASHLEY M DIETRICH |
| ASHLEY M JOHNSON |
| ASHLEY M QUACKENBUSH |
| ASHLEY N GRECO |
| ASHLEY N WILLCUTT |
| ASHLEY N WILLIAMS |
| ASHLEY R GRAMLING |
| ASHLEY R HICKS |
| ASHLEY RANKINS |
| ASHLEY REECE |
| ASHLEY S PETTUS |
| ATHALIA JOSEPH |
| ATIQ RAHMAN |
| AUBREE K SPENCER |
| AUDRA A STITH |
| AUDRA M CREEL |
| AUDRA RICHARDSON |
| AUDREY C RYALS |
| AUDREY N SMITH |
| AUDREY S TROTTER |
| AUGUSTINA PANETTA |
| AURA L PEREZ |
| AURELINA PEGUERO |
| AUSTIN J HARDEN |
| AUSTIN J SEELBACH |
| AUSTIN K PITMAN |
| AUSTIN P DAWKINS |
| AUTUMN D MUIR |
| AVA D SIKES |
| AVERY I HENRY |
| AYANNA L LAW |
| AYESHA OGLESBY |
| AYLA M STARR |
| BABATUNDE G IDOWU |
| BABETTE BRINKMAN |
| BAMBI A BOGLE |
| BARBARA A ANGEL |
| BARBARA A DOBBERSTEIN |
| BARBARA A DORSEY |
| BARBARA B SALSER |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| BARBARA BEVERAGE |
| BARBARA BUENO-WELTON |
| BARBARA BUSH |
| BARBARA C HARVEY |
| BARBARA GOYA |
| BARBARA J ANDERSON |
| BARBARA J HODDINOTT |
| BARBARA J PAULISON |
| BARBARA J WALLACE |
| BARBARA L DESALVO |
| BARBARA L HUGHES |
| BARBARA M COLON |
| BARBARA M NORTH |
| BARBARA M ZAHORIK |
| BARBARA S RUBLE |
| BARBRA SIMMONS |
| BARRY E JAKED |
| BARRY L OLSON |
| BASHEER A BERGUS |
| BASSIL ZAHR |
| BEATRICE BLAKE-SMITH |
| BEATRICE D HEAD |
| BEATRICE J OLKOSKI |
| BECKY K WEEKS |
| BECKY M LOSCHEIDER |
| BELINDA C HAUBENSTRICKER |
| BELINDA FARRIER |
| BELINDA G KAY |
| BELINDA G ORTIZ |
| BENJAMIM J MCDOWELL |
| BENJAMIN A COWAN |
| BENJAMIN C JOHNSON |
| BENJAMIN J DUPLESSIS |
| BENJAMIN J NEWLAND |
| BENJAMIN L HARTLE |
| BENJAMIN MOLNAR |
| BENJAMIN S COLTER |
| BENJAMIN W BIRNEY III |
| BENNY P BESTGEN |
| BENSLEY W BROOKS |
| BERESFORD O KIRTON III |
| BERNADETTE A CARRUTH |
| BERNADETTE A NEVILLE |
| BERNADETTE MINNIFIELD |
| BERNARD A RAMSEY |
| BERNARD F DERVAN III |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| BERNARD R INGRAM |
| BERNICE W HOBBS |
| BERNITA A JOHNSON |
| BERNITA V WATT |
| BERYL A GILBERTSON |
| BETH E VALEK |
| BETHANIA BEAUBRUN |
| BETHANN M ROSSON |
| BETHANY G CUNNINGHAM |
| BETHANY M ANCHOR |
| BETHANY R MATHEWS |
| BETTY E CALER |
| BETTY E DEAN |
| BETTY GRIPE |
| BETTY L HARRIS |
| BEVERLY A GREEN |
| BEVERLY A HARRIS |
| BEVERLY A HILL-BRADSHAW |
| BEVERLY A NICHOLSON |
| BEVERLY A REICHARD |
| BEVERLY BRASHEAR |
| BEVERLY J NEWBERN |
| BEVERLY J SCHOENFELD |
| BEVERLY SAMPSON |
| BEVERLY V JONES |
| BEYUNKA LINDSAY |
| BHASKAR BISWAS |
| BIANCA GUERREO |
| BIANCA R MAYS |
| BILL BIRCH |
| BILL E DIXON |
| BILLIEJEAN A CHIASSON |
| BILLY HUTHMAN |
| BILLY J DUNCAN |
| BINSLAS ANILUS |
| BLAKE J WETZEL |
| BLANCA M PILGRIM |
| BLANCA MARTINEZ |
| BOBBI J CHENOWITH |
| BOBBI J GIVEN |
| BOBBIE L WORDEN |
| BOBBY B ALLEN |
| BOBBY E TURNER |
| BOBBY L BROWN |
| BOBBY W CATO |
| BONITA A CHESTNEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| BONNIE C BURGETTE |
| BONNIE C SMITH |
| BONNIE C WILSON |
| BONNIE D BUCK |
| BONNIE J FRANCIS |
| BONNIE L FINLEY |
| BONNIE L PRICE |
| BONNIE S COMBEE |
| BORJA I SUSO |
| BOZIDAR DULOVIC |
| BRAD A MARCUM |
| BRADLEY D STAGNER |
| BRADLEY E STARRETT |
| BRADLEY J BRYANT |
| BRADLEY J COLOSIMO |
| BRADLEY J VIGNEAUX |
| BRADLEY K ADAMS |
| BRADLEY S BUTLER |
| BRADLEY T MILLER |
| BRADY J ROGHAAR |
| BRANDI G BOLIN |
| BRANDI L BUTLER |
| BRANDI L SNOW |
| BRANDI L WILSON |
| BRANDI N DAVIS |
| BRANDIE L GOLEMBIEWSKI |
| BRANDON A BADGETT |
| BRANDON A HENDRIX |
| BRANDON A KOVAL |
| BRANDON E EASTWOOD |
| BRANDON F ALLEN |
| BRANDON J MCQUIRTER |
| BRANDON J MORRISON |
| BRANDON J WASH |
| BRANDON L DOWNARD |
| BRANDON L GREEN |
| BRANDON L SPEER |
| BRANDON M PEEPLES |
| BRANDON M WEBB |
| BRANDON S BENGE |
| BRANDON YOUNG |
| BRANDY M DEPORRAS |
| BRANDY N SHARP |
| BRANDY P MULLIGAN |
| BRANDY S LENHART |
| BRANDY SCHULTZ |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| BRANDY STEEN |
| BRENDA A AMOS |
| BRENDA A COOK |
| BRENDA A NETTO |
| BRENDA A PURVIS BUCHWALD |
| BRENDA B HUDSON |
| BRENDA BRAMLETT |
| BRENDA F DILLARD |
| BRENDA FORDHAM |
| BRENDA G FLAKES |
| BRENDA G SMITH |
| BRENDA J COLOSIMO |
| BRENDA J HOHIMER |
| BRENDA K BRIDGES |
| BRENDA K SOMMERS-MARTINEZ |
| BRENDA K WATSON |
| BRENDA L HARRISON |
| BRENDA L KENDRICK |
| BRENDA L LANG |
| BRENDA L WALBURG |
| BRENDA LOPEZ |
| BRENDA M STALLINGS |
| BRENDA N LOPEZ BURGHARDT |
| BRENDA P COLEMAN |
| BRENDA R ABAJIAN |
| BRENDA STALLWORTH |
| BRENDAN R DAVIS |
| BRENT C KENYON |
| BRENT HAMMACK |
| BRENT J JOHNSON |
| BRENT S BLOUNT |
| BRENTON MOYERS |
| BRETT H BOLIN |
| BREY N AWAMY |
| BREYLAN T DEAL |
| BRIAN A KANE |
| BRIAN BRANDT |
| BRIAN C LITSEY |
| BRIAN C ROYER |
| BRIAN H IBRAHIM |
| BRIAN H KING |
| BRIAN J DUPLER |
| BRIAN J FLETCHER |
| BRIAN J RILEY |
| BRIAN J SMITH |
| BRIAN K KUHNS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| BRIAN K NICKOLITE |
| BRIAN M FOWLER |
| BRIAN MULLENIX |
| BRIAN Q GRAYBEAL |
| BRIAN R BOLMAN |
| BRIAN R RENN |
| BRIAN R STAUB |
| BRIAN S KENNEY |
| BRIAN W WINN |
| BRIANA S DAVIS |
| BRIANNA L ROBINSON |
| BRIANNA N BRIDGES |
| BRIANNE L LITTLE |
| BRICE R WHARTON |
| BRIDGET BURTON |
| BRIDGET L FREEMAN |
| BRIDGET L JORDAN |
| BRIDGETT C ANDERSEN |
| BRIDNEY TUNE |
| BRITNEY Y JONES |
| BRITTAIN L LORENZ |
| BRITTANY A MARSHALL |
| BRITTANY HUNT |
| BRITTANY L HANSON |
| BRITTANY L TALLEY |
| BRITTANY M WANDERLICH |
| BRITTANY N JAMERSON |
| BRITTANY N JOHNSON |
| BRITTANY N MCNEAL |
| BRITTANY RICHARDSON |
| BRITTNEY A JONES |
| BRITTNEY ARMSTRONG |
| BRITTNEY L TORRES |
| BRITTNEY M RILEY |
| BRITTNEY M YOUNG |
| BRITTNEY R JACKSON |
| BRITTNEY SOLOMON |
| BROCK A MEHRINGER |
| BROCK E UPELL |
| BROOK C MCNEW |
| BROOKE A BERRY |
| BROOKE H FAIL |
| BROOKE K MUHAMMAD |
| BROOKE L BANKER |
| BROOKE L BURGLIN |
| BROOKS QUATTLEDAUM |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| BROOKS RUHMAN |
| BRUCE A SIBLEY |
| BRUCE E GREEN |
| BRUCE E RICHARDSON |
| BRUCE G BAKER |
| BRUCE HUNTER |
| BRUCE L PARKINSON |
| BRUCE S MOIO |
| BRYAN D SHAW |
| BRYAN F SHAMA |
| BRYAN J PROCTOR |
| BRYAN J REPKA |
| BRYAN J SESTERHENN |
| BRYAN K CAMPBELL |
| BRYAN KELNHOFER |
| BRYAN P POLCE |
| BRYAN P WALSH |
| BRYAN R ORR |
| BUFI N MILLS |
| BULMARO FARIAS |
| BUTHO M NCUBE |
| BYRON D NELSON |
| BYRON P MCDANIEL JR |
| CAMESHA D CRAIG |
| CAMILLE BIAMONTE |
| CAMILLE C GRAHAM |
| CAMILLE E MORRIS |
| CAMILLE I ROSE |
| CANDACE A DILLON |
| CANDACE B AVERY |
| CANDACE B NORTH |
| CANDACE D JAMES |
| CANDACE D SHINN |
| CANDACE J BELL |
| CANDACE N WILLIAMS |
| CANDACE RAMIREZ |
| CANDACE S APPLEWHITE |
| CANDI L CROFT |
| CANDICE K KOTENMAYER |
| CANDICE LEIG S GARY |
| CANDICE R GURLEY |
| CANDYCE R ZAVALA |
| CARA G RADFORD |
| CARA L WEESE-COOPER |
| CARANDA D ADAMS |
| CAREY D BITTENBRING |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CARI A CORRENTI WOOD |
| CARISSA E MOORE |
| CARL A MACDONALD |
| CARL D WILLIAMSON |
| CARL E JACOBSEN II |
| CARL E MOORMAN |
| CARL J BAKER |
| CARL W GARRETT |
| CARL WATSON |
| CARLA A ANDREWS |
| CARLA J KOEGEN |
| CARLA MELLITO |
| CARLA WEST |
| CARLEAN ADAMS |
| CARLEEN P CARRASCO |
| CARLEITTA L PAIGE |
| CARLOS E TORRES |
| CARLOS MARQUEZ |
| CARLOS MOREL |
| CARLOS R PAIZ |
| CARLOS RUSTRIAN |
| CARMEN E CUERVO |
| CARMEN G MOREL |
| CARMEN M PISANO |
| CAROL A GNAGIE |
| CAROL A HOYT |
| CAROL E J WHITE |
| CAROL L NUGENT |
| CAROLE J GREEN |
| CAROLELYNN DESMOND |
| CAROLINA L WEITZEL |
| CAROLINA POSSO |
| CAROLYN CATO |
| CAROLYN E SHELTON |
| CAROLYN J MILLER |
| CAROLYN M WENGER |
| CAROLYN M WILKERSON |
| CAROLYNE JANVIER |
| CAROLYNN HARRISON |
| CARRI L REJONIS |
| CARRIE A HADLEY |
| CARRIE B SULLIVAN |
| CARRIE L FULLER |
| CARRIE L MILES |
| CARRIE L VOISINE |
| CARRIE M WONG |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CARSIE L MITCHELL |
| CARYN L WATERS |
| CASEI R CATCHINGS |
| CASEY F RUSH |
| CASEY L NICKOLITE |
| CASEY L SULLIVAN |
| CASEY M SMITH |
| CASEY N MARROW |
| CASSANDRA A BELL |
| CASSANDRA D THOMAS |
| CASSANDRA L SULLIVAN |
| CASSANDRA N SAVAGE |
| CASSANDRA P HOGUE |
| CASSANDRA R JACKSON |
| CASSIE L LEARY |
| CASSIE S TRITTHART |
| CASSIE SULIVAN |
| CATHERINE A WEAVER |
| CATHERINE C CRYDER |
| CATHERINE C KALINA |
| CATHERINE E BECK |
| CATHERINE E TAYLOR |
| CATHERINE J STALLO |
| CATHERINE L JENKINS |
| CATHERINE M BRUCE |
| CATHERINE M MALONE |
| CATHERINE M OWEN |
| CATHERINE MOSS |
| CATHERINE R RANNOW |
| CATHERYN A REID |
| CATHRINE M ROBERSON |
| CATHY A LYONS |
| CATHY KNAFFLE |
| CATHY L PALOTTA |
| CATRINA A WOODS |
| CAVIN CLAYTON |
| CECEILE A FERGUSON AARONS |
| CECIL G MEYER |
| CECIL R THOMAS |
| CECILIA D GATTUSO |
| CECILIA E ROSILLO |
| CECILIA J SMISEK |
| CECILIA S PEARCE |
| CEDRIC A ENGLISH |
| CEDRIC A PIRZADEH |
| CEDRIC SMALLS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CELESTE HERRERA |
| CELINA A CRANKE |
| CEOLA K HALEY |
| CERA L BANKS |
| CHAD A LOVELESS |
| CHAD R EVERETT |
| CHAD SCHMERSAL |
| CHAD W HANOHANO |
| CHANAY M JACOBS |
| CHANCE S RAWLEIGH |
| CHANEE I LUCAS |
| CHANNIKA WILLIAMS |
| CHANNING A MILTON |
| CHANPHAEN PHANFAITHONG |
| CHANTEL M HUGHES |
| CHANTHALA VONGVIENGKHAM |
| CHARDE K CARPENTER |
| CHARITY L SZILAGYI |
| CHARITY Y HARVEY |
| CHARLA A MCNEIL |
| CHARLENE A LAURICELLA |
| CHARLENE D ROBINSON |
| CHARLENE K SMITH |
| CHARLENE M SMITH |
| CHARLES A CRANKE SR |
| CHARLES A ECKERT III |
| CHARLES A JACKSON |
| CHARLES A LEWIS |
| CHARLES B SCHLEICHER |
| CHARLES C BAGBY |
| CHARLES E JONES |
| CHARLES E MARTIN |
| CHARLES F CAROTHERS |
| CHARLES G SMITH |
| CHARLES G WAGSTAFF JR |
| CHARLES J LIENHARD |
| CHARLES J MCNEW |
| CHARLES L WISEMAN |
| CHARLES M BYROM |
| CHARLES M WOODRUM |
| CHARLES N JACKSON |
| CHARLES R BRECKENRIDGE JR |
| CHARLES R PARK |
| CHARLES R TATE |
| CHARLES R TYCKOWSKI II |
| CHARLES SCOTT |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| CHARLES V SCOTT |
| CHARLES V WILLIAMS |
| CHARLES W ALLEN |
| CHARLES W GORK |
| CHARLIE M FERRELL |
| CHARLIE Y FRALEY |
| CHARLOTTE A CROCKER |
| CHARLOTTE A ST MYERS |
| CHARLOTTE C GILBERT |
| CHARLOTTE E DORAN |
| CHARLOTTE G MONTOYA |
| CHARLOTTE M SLOTTA |
| CHASITY C BLACKWELL |
| CHASITY T BIRMINGHAM |
| CHASITY TILLEY |
| CHASTITY MILLER |
| CHAUNCEY BROWN |
| CHAZ T THOMPSON |
| CHELSEA L GUMBY |
| CHELSEA R MORRILL |
| CHENTEI R WILSON |
| CHERI L GARCIA |
| CHERI M STAAB |
| CHERIE L SAUER |
| CHERLITA N CLAIBORNE |
| CHERYL A ANGEL |
| CHERYL A GRANDAW |
| CHERYL A HICKS |
| CHERYL A PETERSON |
| CHERYL A POPE |
| CHERYL A SANTARELLI |
| CHERYL A TAPPER |
| CHERYL A WILBURN |
| CHERYL B JORDAN |
| CHERYL D BUCKINGHAM |
| CHERYL E HANDY |
| CHERYL J JACKSON |
| CHERYL L BUTZIN |
| CHERYL L DAVIS |
| CHERYL L HAASE |
| CHERYL SAIDI JOHNSON |
| CHERYL V JOHNSON |
| CHERYL WRONA |
| CHEYENNE M MEADOWS |
| CHEYENNE M NELSON |
| CHIFFON E GOMEZ |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CHINEDA SAM |
| CHIQUITA L LOVING |
| CHRIS D YIM |
| CHRIS E GOETZ |
| CHRIS M BUEHNER JR |
| CHRISHANDA CROCKER |
| CHRISHELLE J BERUBE |
| CHRISTA IVALIOTIS |
| CHRISTI L SHINABERY |
| CHRISTIAN K DAVIS |
| CHRISTIAN R ALMAGUER |
| CHRISTIAN T MORRIS |
| CHRISTIE L HESS |
| CHRISTIE L MARGHEIM |
| CHRISTIE L MOTLEY |
| CHRISTIEN A SMITH |
| CHRISTIN A JOHNSTONE-BUER |
| CHRISTIN L RITCHEY |
| CHRISTINA A DELEON |
| CHRISTINA A FRANCO |
| CHRISTINA BLACK |
| CHRISTINA C BARNOR |
| CHRISTINA DE LOS SANTOS |
| CHRISTINA GUZMAN |
| CHRISTINA J SURBER |
| CHRISTINA L GODDARD |
| CHRISTINA L MORSE |
| CHRISTINA M BROWN |
| CHRISTINA M GATES |
| CHRISTINA M HARTUNG |
| CHRISTINA M JACKSON |
| CHRISTINA M SMITH |
| CHRISTINA P STEVENS |
| CHRISTINA R WICHELMAN |
| CHRISTINA S PRIDE |
| CHRISTINA T WERNER |
| CHRISTINE D BENTLEY |
| CHRISTINE J FEYO |
| CHRISTINE K JOINER |
| CHRISTINE KUNCH |
| CHRISTINE L FISHER |
| CHRISTINE L HORLACHER |
| CHRISTINE L LEMAL |
| CHRISTINE M BURNS |
| CHRISTINE M DRESEL |
| CHRISTINE M FOWLER |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CHRISTINE M ROYER |
| CHRISTINE M RUDDEN |
| CHRISTINE M VENOSLEVENTIS |
| CHRISTINE N JACKSON |
| CHRISTINE RAMSEY |
| CHRISTOPHER A HOELLER |
| CHRISTOPHER A MILLER |
| CHRISTOPHER A WHITE |
| CHRISTOPHER C GOSTEBSKI |
| CHRISTOPHER D BUCCI |
| CHRISTOPHER D HARDY SR |
| CHRISTOPHER D JOHNSON |
| CHRISTOPHER D JONES |
| CHRISTOPHER D LOOS |
| CHRISTOPHER D LYNN |
| CHRISTOPHER D NELSON |
| CHRISTOPHER D RITCHIE |
| CHRISTOPHER D ROBERTS |
| CHRISTOPHER D RUISE |
| CHRISTOPHER D SURBER |
| CHRISTOPHER F MESERY SR |
| CHRISTOPHER GARDNER |
| CHRISTOPHER J BECKER |
| CHRISTOPHER J ESSEM |
| CHRISTOPHER J MATLIN |
| CHRISTOPHER J PEARSON |
| CHRISTOPHER L BLAND |
| CHRISTOPHER L DIAZ |
| CHRISTOPHER L GIBSON |
| CHRISTOPHER L HUBBARD |
| CHRISTOPHER L STEVENSON |
| CHRISTOPHER M COMEAU |
| CHRISTOPHER M GUERRA |
| CHRISTOPHER M JONES |
| CHRISTOPHER M WALL |
| CHRISTOPHER MEEKS |
| CHRISTOPHER N BILLINGTON |
| CHRISTOPHER N DECKER |
| CHRISTOPHER R BURNS |
| CHRISTOPHER R RICHARDS |
| CHRISTOPHER R SCOTT |
| CHRISTOPHER R WALLACE |
| CHRISTOPHER S CARSWELL |
| CHRISTOPHER S GARDNER |
| CHRISTOPHER T BRIMMER |
| CHRISTOPHER T KEAGY |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| CHRISTOPHER W HUDSON |
| CHRISTY D DUNCAN |
| CHRISTY J CARLO |
| CHRISTY L EMRY |
| CHRISTY L WILSON |
| CHRISTY M JOHNSON |
| CHRISTY N CARNAHAN |
| CHRISTY S SOVEREIGN |
| CHUNCHARDRA D MELLERSON |
| CIERA D HILL |
| CINDI K COX |
| CINDI L WELLS |
| CINDY J J ADKINS |
| CINDY L DANNIBALE |
| CINDY L EVANS |
| CINDY L FITCHPATRICK |
| CINDY L LAUDERBAUGH |
| CINDY L MCNEELY |
| CINDY L PEEK |
| CINDY L PHILLIPS |
| CINDY M SARVIS |
| CINDY S SANCHEZ |
| CINETA L JOHNSON |
| CLARENCE ENGLISH |
| CLARENCE PASCUA |
| CLARINE D RUSSELL |
| CLAUDIA M CASTANEDA |
| CLAUTHIA R FIELDS |
| CLAYTON C WERNETTE |
| CLEMENTINA I IMOBHIO |
| CLIFF R FREEMAN |
| CLIFFORD E HALCOMB |
| CLIFFORD W BRUNNER II |
| CLINTON BUNGARD |
| CLINTON C BOLLINGER |
| CLINTON V GRAY II |
| CLYDE BUTTER |
| CODY LANGDON |
| COLBY K FARLEY |
| COLE C BOND |
| COLENE M VETRONE |
| COLETTE M POLITE |
| COLLEEN M MILLER |
| COLLIN C PERRY |
| CONCETTA D DUGAS |
| CONNIE J ALEXANDER |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CONNIE L BATTYE |
| CONNIE L CHAPMAN |
| CONNIE L PEEK |
| CONNIE L SCHMIDT |
| CONNIE S VITZTHUM |
| CONSTANCE L INGRUM |
| CONSTANCE M COMPTON |
| CONTESSA PATTERSON |
| CORAL J WOODRUFF |
| CORDELLIO J BUMPASS |
| COREY A KHAN |
| COREY D KNEELAND |
| CORNELIA A HOWARD |
| CORNELIA MASCOLL |
| CORNELIUS D JONES |
| CORNELIUS HOWARD |
| CORRETTA C WOODARD |
| CORRIE M KRAMER |
| CORY A CUYLER |
| CORY A REICHENBACH |
| COURTNEY B LEFTWICH |
| COURTNEY J MARTIN |
| COURTNEY N CZARNECKI |
| CRAIG A MIMS |
| CRAIG ADELMAN |
| CRAIG CLAMP |
| CRAIG D BODDY |
| CRAIG L DEWAR |
| CRAIG O STEPHENS |
| CRAIG S WALTERS |
| CRAIG SWEDIN |
| CRAIG T MCCARTHY II |
| CRANZ E GREENWOOD |
| CRUZ D CAMACHO |
| CRYSTAL A PAGE |
| CRYSTAL A PFISTERER |
| CRYSTAL B COLEMAN |
| CRYSTAL D PENNY |
| CRYSTAL J MARTIN |
| CRYSTAL L JONES |
| CRYSTAL L LINKOUS |
| CRYSTAL L TANNER |
| CRYSTAL M ADAMS |
| CRYSTAL R STRAUSS |
| CRYSTAL S LEYVA |
| CRYSTAL T BELLE |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| CRYSTAL VELEZ |
| CUMI JOLLY |
| CURTIS JONES |
| CURTIS M BRIANT |
| CURTIS V VITZTHUM |
| CURTIS W NORTH |
| CYNTHIA A FRANK |
| CYNTHIA A THOMSON |
| CYNTHIA CARR |
| CYNTHIA D LEGGETT |
| CYNTHIA D MCKINNEY |
| CYNTHIA E JOHNSON |
| CYNTHIA K RUSSELL |
| CYNTHIA L CLOVER |
| CYNTHIA L GRENSTED |
| CYNTHIA L WASSERLEIN |
| CYNTHIA M MEEKS |
| CYNTHIA MEEKS |
| CYNTHIA R JONES |
| CYNTHIA V BUTTICE |
| DACER W KEELEY |
| DAKOTA L COTTON SMITH |
| DALE A LEFFLER |
| DALE BLACKBURN |
| DALE E GORDON |
| DALLAS R CARROLL |
| DAMARIS E CONRAD |
| DAMIKA L ELLIOTT |
| DAMISHA Y WALKER |
| DAMON L SMITH |
| DAN L NICHOLS |
| DANA C STOKES |
| DANA J JONES |
| DANA L SPOTTO |
| DANA L TAYLOR |
| DANA LYNN |
| DANA M BOST |
| DANE S SMITH |
| DANETTE S ROWE |
| DANI A TANNER |
| DANIEL A HERRERA |
| DANIEL C LEBLEU JR |
| DANIEL C POLKA |
| DANIEL D SMISEK |
| DANIEL E DOREMUS |
| DANIEL E HOOTON |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DANIEL FOLEY |
| DANIEL G KEELER |
| DANIEL J BARCHIE |
| DANIEL J BURKE |
| DANIEL J MCKEVITT |
| DANIEL J SMITH |
| DANIEL L ARNETT |
| DANIEL L ETHERIDGE |
| DANIEL L HARLOW |
| DANIEL P HAHN |
| DANIEL P MCLAUGHLIN |
| DANIEL R MILLER |
| DANIEL S ROUSH |
| DANIEL T LENNEN |
| DANIEL W CHAMBERS |
| DANIELA L ORMONDE |
| DANIELLE C MCKENZIE |
| DANIELLE K TERPENNING |
| DANIELLE LAWSON |
| DANIELLE M ANDERSON |
| DANIELLE M JACOBSON |
| DANIELLE N JOHNSON |
| DANIELLE N MESSINGER |
| DANIELLE OGLESBY |
| DANITA M PURTER |
| DANITRA LAMPKIN-SMITH |
| DANNY HOLYCROSS |
| DANNY J LAHR |
| DANNY M NORWOOD |
| DANNY MEEKINS |
| DANNY PATTERSON |
| DANNY R GRAVATT |
| DANNY W OAKLEY |
| DANTE M AVERIETT |
| DANTE T JONES |
| DANYIEL V JOHNSON |
| DAPHNE L FINEGAN |
| DARCELL SOCKWELL |
| DARCY N IVERSON-BRIOSO |
| DARIO DULOVIC |
| DARITA N PARRISH |
| DARLA M NICHOLS |
| DARLA R GATOLOAI |
| DARLENE D GARCIA |
| DARLENE MCGREW |
| DARLENE R LILE |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DARLENE R LOWMAN |
| DARNELLE V JONES |
| DARRELL DODSON |
| DARRELL R DAVIS |
| DARRELL RICHARDSON |
| DARRELL T SANDERS |
| DARRELL W SMALL |
| DARRELLAND C MARTELL |
| DARREN A STRAUSS |
| DARREN C BORG |
| DARREN H COX |
| DARREN K RAYBURN |
| DARREN L HAAS |
| DARREN L SNYDER |
| DARRYL C BURTMAN |
| DARYL E IVES |
| DAVEY F JACKSON |
| DAVID A BURTON |
| DAVID A GERLACH |
| DAVID A LANDIX |
| DAVID A MOSS |
| DAVID B BRICKELL |
| DAVID B NORMAN |
| DAVID BANKS |
| DAVID C CAEKAERT |
| DAVID C MARKS |
| DAVID C STACEY |
| DAVID D KOTSCH |
| DAVID E HARTLE |
| DAVID E STEPP |
| DAVID E WALLIS |
| DAVID F GRIFFITH |
| DAVID F HAMMOND |
| DAVID FANTAUZZI |
| DAVID G CONTRERAS |
| DAVID G SOUTHWORTH |
| DAVID HOOPERT |
| DAVID J BLAGBORNE |
| DAVID J HENSLEY II |
| DAVID J NACCO |
| DAVID L BROWN |
| DAVID L CICHOWLAS |
| DAVID L KRAFT |
| DAVID L NICHOLSON |
| DAVID L REED |
| DAVID L SHIPLEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DAVID M ELDER |
| DAVID M NEMECHEK |
| DAVID M STEEL |
| DAVID M WATT |
| DAVID MANSOUR |
| DAVID O UTT |
| DAVID P ORTLIEB |
| DAVID PETTENGILL |
| DAVID R BELUE |
| DAVID R HEALEY |
| DAVID R JULLETTE II |
| DAVID R ROBINSON |
| DAVID S KOLLER |
| DAVID V GONZALES |
| DAVID W GILL |
| DAVID W ROUSE |
| DAVID WHITEHEAD |
| DAVID Y LISCO |
| DAWN C PERKINS |
| DAWN E CASEY |
| DAWN L CALHOUN |
| DAWN L SEELEY |
| DAWN L TERRY-DEW |
| DAWN M BRUNN |
| DAWN M CATALDO |
| DAWN M DUCCA |
| DAWN M DUDNEY |
| DAWN R BLANCHE |
| DAWOOD M SIDDIQ |
| DAYLEN ELOSEGUI-VERMA |
| DAYTON L LASATER |
| DEAN JONES |
| DEANA R HICKS |
| DEANGELINE THOMAS |
| DEANNA E HAFNER |
| DEANNA F FARLEY |
| DEANNA L HENRY |
| DEANNA L SOMMER |
| DEANNA L THOMASON |
| DEANNA M PAYNE |
| DEANNA R RENFRO |
| DEANNE CANNICI |
| DEBBIE GOLDSTEIN |
| DEBBIE S FRANCIS |
| DEBBIRA A RYDZINSKI |
| DEBORAH A DIXON |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| DEBORAH A EWING |
| DEBORAH A GALLOWAY |
| DEBORAH A GILLESPIE |
| DEBORAH A PAINTER-PLIMLEY |
| DEBORAH A PETERSON |
| DEBORAH D RICHARDSON |
| DEBORAH J RAYNER |
| DEBORAH K FRYE |
| DEBORAH L KERN |
| DEBORAH L MICKENS |
| DEBORAH L NEEDHAM |
| DEBORAH L REYNOLDS |
| DEBORAH M BELL |
| DEBORAH M KLEPS |
| DEBORAH MARSHALL |
| DEBORAH PASCUA |
| DEBORAH R NURIDDIN |
| DEBORAH R PEREZ |
| DEBORAH S EIMAN |
| DEBORAH SHUMATE |
| DEBORAH Y FOSTER |
| DEBRA A BATES |
| DEBRA A DERINGTON |
| DEBRA BROWN |
| DEBRA D ALLISON |
| DEBRA D MANSFIELD |
| DEBRA J SHOEMAKER |
| DEBRA J TOLLEFSON |
| DEBRA J WRIGHT |
| DEBRA K COLEMAN |
| DEBRA K CUNNINGHAM |
| DEBRA K ELLSWORTH |
| DEBRA K RIZZUTO |
| DEBRA L DODSON |
| DEBRA L HYDE |
| DEBRA L MASON |
| DEBRA P SCRUGGS |
| DEBRA R FINK |
| DEBRA S SNYDER |
| DEDRA A SIMSO |
| DEIDRA M GAMMILL |
| DEIRDRE A DERBY |
| DEIRDRE A KENNEY |
| DEIRDRE K PIROSKO |
| DELBERT R MORRIS |
| DELETA S DAVIS GEE |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DELETHIA A BARKLEY |
| DELINDA A CORNIST |
| DELORES ELAM |
| DELORES MURRELL |
| DELYNN M SMITH |
| DEMETRI D DOUGLAS |
| DEMETRIS C LIVINGSTON |
| DENESE R FRANKLIN |
| DENISE B SEDA |
| DENISE BRECKENRIDGE |
| DENISE H HUMMEL |
| DENISE J KIRKMAN |
| DENISE K BOND |
| DENISE L SVEZZESE |
| DENISE L WILLIAMS |
| DENISE M SZCZEPANSKI |
| DENISE M THOMAS |
| DENISE RICHARDSON |
| DENISE S GUZZI |
| DENISE S HARRIS |
| DENISE T PEELE |
| DENISE URTARTE |
| DENISE WILSON |
| DENITA M BOSS |
| DENNIS A PRESTON |
| DENNIS D KEPLINGER |
| DENNIS E DURAN |
| DENNIS KLOTH |
| DENNIS L ROGERS II |
| DENNIS L RYAN |
| DENNIS L TRACEY |
| DENNIS N KIMBALL |
| DENNY PENA |
| DENO D ROLIN |
| DEREK L CHESTNUT |
| DEREK L SUTTON |
| DEREK R GRANAT |
| DEREK R MAGGARD |
| DEREK S GOAD |
| DEREK W WRIGHT |
| DERENE SHEPPARD |
| DERRICK L STREET |
| DERRICK P INGRAM JR |
| DERRICK R ERVIN SR |
| DERRICK W MCKINZIE |
| DESHONDA V BROWN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DESIREE D LUNA |
| DESIREE G STANLEY |
| DESIREE GALBREITH |
| DESIREE L VILLASENOR |
| DESMOND L MONTGOMERY |
| DEVEREST M KOVATS |
| DEVIN L WALTERS |
| DEVON R EDWARDS |
| DEWAYNE C BOWMAN |
| DIAMOND L OAKLEY |
| DIANA CHEHAB |
| DIANA FOX |
| DIANA FULTON |
| DIANA GARCIA |
| DIANA L DAVIS |
| DIANA L JOHNSON |
| DIANA R BECK |
| DIANE BOSWORTH |
| DIANE D HILLIS |
| DIANE E ABEL |
| DIANE K KAWAIAEA |
| DIANE L DELMASTRO |
| DIANE L FRANKE |
| DIANE L WERNER |
| DIANE L WOOD |
| DIANE M MURRAY |
| DIANE M RYS |
| DIANE M SCHULTZ |
| DIANE N TOMASA |
| DIANE S FULLWOOD |
| DIANE SABEL |
| DIANE SPIAK |
| DIANE WILDER |
| DIANN MOLDEN |
| DIANN R JIMENEZ |
| DIANNA M PARTIPILO |
| DIANNE B PABELONIO |
| DIMPLE MASIH |
| DINAH E LEADFORD |
| DINAH W HICKS |
| DIONNE H SESEPASARA |
| DIONNE L ROTHWELL |
| DIONNE R JONES |
| DIONY ANTIGUA |
| DJIBRIL DIOUF |
| DOLORES ESTRADA |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DOLORES L MERRIWEATHER |
| DOMINIKA BOULAS |
| DOMINIQUE A CARTER |
| DOMINIQUE G WOOD |
| DOMONIQUE ELLIS |
| DON E SCHUELKE |
| DON J SCHWIRTLICH |
| DON L FINK SR |
| DON S HEIMAN |
| DONALD A JONES |
| DONALD A VARIAN |
| DONALD C MADDOX |
| DONALD CHARBONEAU |
| DONALD D GRAY |
| DONALD D HERBERT |
| DONALD E FRAZEE |
| DONALD E HILLIARD JR |
| DONALD E TURNER |
| DONALD E TYREE |
| DONALD E WILLIAMS |
| DONALD H MCCLAIN |
| DONALD L LONGHURST |
| DONALD L THOMPSON |
| DONALD M GRENSTED |
| DONALD R JACOBS |
| DONAVAN S ROWLEY |
| DONELLE BOETTCHER |
| DONNA B GOODWIN |
| DONNA C DAVIS |
| DONNA C JONES |
| DONNA C WHITE |
| DONNA E FERGUSON |
| DONNA J COTO |
| DONNA J DAVIS |
| DONNA K GARNER-HALL |
| DONNA L GILLIGAN |
| DONNA L GREEN |
| DONNA L LISPI |
| DONNA L MEYERS |
| DONNA L MITCHELL-RAMIREZ |
| DONNA M HAKEMIAN |
| DONNA R MASSEY |
| DOORY A FOGARTY |
| DORIAM QUILES |
| DORIS J JOHNSON |
| DORIS J WOOD |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| DORIS SHELTON |
| DOROTHY A MANN |
| DOROTHY M THOMAS |
| DORTHEA D WAHL |
| DOSHIA D RICHARDSON |
| DOTTIE ALEXANDER |
| DOUGLAS D LINDBERG |
| DOUGLAS E CALLOW |
| DOUGLAS E FARRIER |
| DOUGLAS E LADOUX |
| DOUGLAS E MCNEAL |
| DOUGLAS J MANSKY |
| DOUGLAS M BRONSON |
| DOUGLAS R SELLERGREN |
| DR FREDRIC M FRANCIS |
| DUANE L BOEN |
| DUDLEY O CROSSLAND |
| DURIONTE L MATTHEWS |
| DUSTIN A DAMITZ |
| DUSTIN L MOORE |
| DUSTIN N DREWER |
| DUSTIN R COURTNEY |
| DWAYNE N BROOKS |
| DWENDOLYN J DILLARD |
| E ANDREW BRUNSON |
| EARL F NUESSE III |
| EBONIE D IRBY |
| EBONY A DONELSON |
| EBONY CROFFORD |
| EBONY M SHARPLEY |
| EBONY S WILLIAMS |
| EBONY Y WALKER |
| EDDY M LANDSTROM |
| EDGAR N BOURNE |
| EDMUND A MAJKA |
| EDUARDO M FERNANDEZ |
| EDWARD A SZCZEPANSKI |
| EDWARD D HOLFELNER |
| EDWARD E WOOSLEY |
| EDWARD J ANDERSON |
| EDWARD J KOPP |
| EDWARD L BLOUNT |
| EDWARD R BURTON |
| EDWARD R DOOLITTLE |
| EDWARD R PETERSEN |
| EDWARD STEPHENSON II |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| EDWARD W FISHER |
| EDWIN L TORRES |
| EERICA MURPHY |
| EFUA S AKOMA |
| EHRIN J ROONEY |
| ELAINA D JENNINGS |
| ELAINA M WATLEY |
| ELAINE F ATENCIO |
| ELAINE P BAILEY |
| ELDA GUERRERO |
| ELENA M MIGLORINO |
| ELI D STROMMER |
| ELIE M NAJM |
| ELINA M PELAEZ |
| ELISA Y LASSITER |
| ELISABETH HERNANDEZ |
| ELISHA MCGOWAN |
| ELIZA L JONES-HEDRICK |
| ELIZABETH A ALLOTT |
| ELIZABETH A ANDERSON |
| ELIZABETH A CALLAHAN |
| ELIZABETH A COOK |
| ELIZABETH A GORDON |
| ELIZABETH A GRANILLO KENNEDY |
| ELIZABETH A RAYBURN |
| ELIZABETH A REES |
| ELIZABETH A RUMER |
| ELIZABETH A YOUNG |
| ELIZABETH BRITTON MS |
| ELIZABETH C HOPE |
| ELIZABETH C SMITH |
| ELIZABETH C WHITE |
| ELIZABETH DUPIN |
| ELIZABETH J CHASTAIN |
| ELIZABETH K WILSON |
| ELIZABETH L ERIKSEN |
| ELIZABETH L SHUMATE |
| ELIZABETH M LEWIS |
| ELIZABETH MENGE |
| ELIZABETH P JENSEN |
| ELIZABETH R BENCY |
| ELIZABETH RODRIGUEZ |
| ELIZABETH T HO |
| ELIZABETH VERAS |
| ELKA C HARLEE |
| ELL S SMITH |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ELLANDRIA L HAYNES |
| ELLEN G PARKER |
| ELLIOT J REED |
| ELLIS W STRICKLAND |
| ELOISA H OLGADO |
| ELVIN D HOLLIDAY |
| ELYSSA L ZATYRACZ |
| EMALINE YBARRA |
| EMELIA ASAMOAH |
| EMILY A DELBROCCO |
| EMILY A EVANGELISTA |
| EMILY A ZAKRZEWSKI |
| EMILY D COKER |
| EMILY L CAPPS |
| EMMANUEL IZQUIERDO |
| EMMANUEL T MONERI |
| EMMIE J COCHRAN-JACKSON |
| ERCELA H RENFRO |
| ERIC ASAMOAH |
| ERIC B ANTWI-BOATEY |
| ERIC B OAKS |
| ERIC CHARMLEY |
| ERIC DAVIS |
| ERIC E HASLEY |
| ERIC J HAMILTON |
| ERIC J HORTON |
| ERIC J LUCERO |
| ERIC J TOLLEFSON |
| ERIC J WATSON |
| ERIC K OPOKU |
| ERIC L DE MARCO |
| ERIC M ATKINS JR |
| ERIC M BENJAMIN |
| ERIC R ANDERSON |
| ERIC S HARKNESS |
| ERIC S SWANSON |
| ERIC WAGENBLAST |
| ERICA D HALLER-STEVENSON |
| ERICA K GATES |
| ERICA L PARASIMO |
| ERICA M HEXIMER |
| ERICA M MISNER |
| ERICA M TURNER |
| ERICA N AMES |
| ERICA ROBERTIELLO |
| ERICK T BISQUERA |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ERICKA Z WATSON |
| ERIK A WEBER |
| ERIK C CARLSON |
| ERIK D HARWOOD |
| ERIK H KADERLE |
| ERIK J FOSTINO |
| ERIKA E LAVOIE |
| ERIKA K COLE |
| ERIN B WELDON |
| ERIN COATS |
| ERIN E MARCUM |
| ERIN J PENLAND |
| ERIN L MILLER |
| ERIN M COURY |
| ERIN P SMITH |
| ERIN T FINLEY |
| ERNEST P WHITLOW |
| ERNESTINE M WILLIAMS |
| ERNESTINE WELLS |
| ERNESTO A RAMIREZ |
| ESSIE M BROWN |
| ESTHER CHIGOVANYIKA |
| ESTHER G HARDER |
| ESTHER M CAMPBELL |
| ESTHER M CASTANO |
| EUCLES J MOORE |
| EUGENE ARMSTRONG |
| EUGENE L WALKO |
| EUGENIA D JONES-BILLIE |
| EUGENIA L BENSON |
| EUGENIA Y SAKYI |
| EUNICE JACKSON |
| EVA C LEWIS |
| EVA JIRJIS |
| EVA M HELSCEL |
| EVA M MAJORS |
| EVA WATKINS |
| EVALYN R ROQUE |
| EVAN D WILLIAMS |
| EVELYN C CURBELO |
| EVELYN D FRAZIER |
| EVELYN PORTER |
| EVELYN V ROMERO |
| EVON M LINTERN |
| EVONE T JACOBS |
| FABIO D ESKANDAR |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| FABIOLA M BERON |
| FABIOLA S ALLEN |
| FAIRY L JORDAN |
| FAITH J SHARPLEY |
| FALLON C MOORE |
| FALON BRADLEY |
| FANNY H NATER |
| FANNYE P HILL |
| FARRAH T FORBES |
| FARRELL JOLLY |
| FATIMA Z FAZAL |
| FATIMEH POURSAYEDAHMED |
| FAYE A COFFIN |
| FAYE M ALEXANDER |
| FAYE M ROBISON |
| FEDERICO B MANGABAT |
| FEDERICO G RUIZ |
| FELECIA A JOHNSON |
| FELECIA M THOMAS |
| FELICIA BUCKHALTER |
| FELICIA D HINTON |
| FELICIA E CULPEPPER |
| FELICIA L HAMBYDAVIDSON |
| FELICIA M MITCHELL |
| FELICIA P STEWART |
| FELICITY A LOLLI |
| FERNANDO D SOTELO JR |
| FIANA SMITH |
| FIORELLA TRUSLOW |
| FLOR RIVERA |
| FLORA ROBINSON |
| FLORENCE M ZEPEDA |
| FORREST M EDGAR |
| FOTIS F MARMARINOS |
| FRANCIS A DIDONATO |
| FRANCISCA S SHIELDS |
| FRANCISCO A RODRIGUEZ |
| FRANCISCO J GONZALEZ |
| FRANCISCO J RICO JR |
| FRANCISCO PRADO |
| FRANCISCO RUIZ |
| FRANCOIS A WALTON |
| FRANK A COMITO III |
| FRANK B JONES JR |
| FRANK J MARTINEZ |
| FRANK P COURTNEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| FRANK R ANTICOLA |
| FRANK SMITH JR |
| FRANK V CATALDO |
| FRANK W BACSKAY JR |
| FRANKLIN D CORNETTE |
| FRANKLIN WATKINS |
| FRED D SULLIVAN |
| FREDRICK B MARGIOTTA |
| FREED G AGUILAR |
| FREEZE A MCCARTER |
| GABRIEL RIVERA |
| GABRIELLE A MAYS |
| GAIL A KNOX |
| GAIL A VOGEL |
| GAIL D HUEY-YOU |
| GAIL R WILLIAMS |
| GALE S DESAUTELL |
| GARRETT L BISHOP |
| GARRY L AMBURGY SR |
| GARRY R FREED |
| GARTHE T ROBINSON |
| GARY A SIMPSON |
| GARY A WHITE |
| GARY B BANKER |
| GARY C MCDOUGALE |
| GARY D DESAUTELL |
| GARY D HONE |
| GARY F KRAUSE |
| GARY J CARPENTER |
| GARY J UNDERWOOD |
| GARY L CHAMBLISS |
| GARY L HELSCEL |
| GARY L HUEY-YOU |
| GARY L ODOM |
| GARY L WISOR |
| GARY M KRAIL SR |
| GARY M SAGE |
| GARY N RANCH |
| GARY R BICKFORD |
| GARY R MOORE |
| GARY S LESLIE |
| GAY A DAVIS |
| GAYL HYDE |
| GENA G FARLEY |
| GENA R TUGGLE |
| GENE A POPETZ |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| GENICE J MATOS |
| GENIENE CATALANO |
| GENISE E BARTEE |
| GENNETTE WASHINGTON |
| GEOFFERY R CARTER |
| GEOFFREY C SWISHER |
| GEOFFREY P BILTGEN |
| GEOFFREY S COTTON |
| GEORGE D DATCHER |
| GEORGE HERNANDEZ |
| GEORGE K HARRELL |
| GEORGE L LAPSLEY |
| GEORGE M VAUGHN JR |
| GEORGE N SVEZZESE |
| GEORGE T MCKINNEY |
| GEORGE XANTHOPOULOS |
| GEORGEANA J RUIZ |
| GEORGIA L SWAFFORD |
| GEORGIA M KING |
| GEORGIA V JOHNSON |
| GEORGIA Y MC CRAY |
| GEORGIANNA S HANES |
| GEORGINA PIZARRO |
| GERALD BLACK |
| GERALD C HUMMEL JR |
| GERALD C SMITH JR |
| GERALD L HAWKINS |
| GERALD L WOESSNER |
| GERALD M WOOLWINE |
| GERALD R GRAY |
| GERALD R SPENCE |
| GERALDINE A CUMMINGS |
| GERAMIE R BUTLER |
| GERARD C RINEHART |
| GERARD WILLIAMS |
| GERI M LLAGUNO |
| GERIE T GOMEZ |
| GERMAINE V MICHEL |
| GERTRUDE A CREEKS |
| GHOLAMREZA ATAZADEH |
| GIANNINA MORAN |
| GINA K MORRIS |
| GINA L GANN |
| GINA L MOBLEY |
| GINA L SMITH |
| GINA M COOK |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| GINA M YOUNG |
| GINGER D CARTER |
| GINGER G VIRDEN |
| GINGER H GREGORY |
| GINGER L SPIELMANN |
| GINGER THOMPSON |
| GINNA L RAYMER |
| GIOVANNI M MORELL |
| GLADYS E APONTE |
| GLEN A GEORGE |
| GLEN A TRIPP |
| GLEN L BIGGS |
| GLENDA E DAY |
| GLENDA F LEWIS |
| GLENN C ALLEN |
| GLENN H HILL |
| GLENN W TURNER |
| GLORIA HARRISON |
| GLORIA I VALDIVIEZ |
| GLORIA J BIRDSALL |
| GLORIA J SPENCER |
| GLORIA M GATLING |
| GLORIA M IAGROSSI BRENES |
| GLORIA M LAGROSSI |
| GOEINDALINA SMITH |
| GOLDEN B WELCH |
| GORDON M FRENCH |
| GORDON M HERRINGTON |
| GRACE F BONNETT |
| GRACE R MARCH |
| GRACIELA EASH |
| GRAHAM T KYLE |
| GRAIG E TOLER |
| GRANDSTON L JAMES |
| GRANT N SEIBERT |
| GRECIA FAUREST |
| GREG F WALLACE |
| GREG SHAPIRO |
| GREG T SARGENT |
| GREGG E RUSSELL |
| GREGORY C MCCUTCHEN |
| GREGORY D ABERNATHY |
| GREGORY D HITE |
| GREGORY J SAVAGE |
| GREGORY N TROXLER |
| GREGORY R KILPATRICK |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| GREGORY R RUMAGE |
| GREGORY S MILLER |
| GREGORY W TESNAR |
| GRETTA I STUDY |
| GRIFFITH O LUKE |
| GUADALUPE M FELIX |
| GURDON T MILLS III |
| GURSHRAN KAUR |
| GUY L HENDRICKS |
| GUY L WILLIAMS |
| GUY W STRAKER |
| GWENSHANA S HUMPHRIES |
| H LINDSAY WRIGHT |
| HA T PHAN |
| HAILEY E HEARD |
| HAMZEH M IZHEMAN |
| HANIYYAH S HESTER |
| HARDELLA L MORGAN |
| HAROLD C NORALS |
| HAROLD STACY |
| HARROLD D KERN |
| HARRY E HARRISON JR |
| HARRY J MALLOW |
| HARRY S GOODWIN |
| HARRY T VUDURES |
| HARSHAD H PATEL |
| HARVEY D MOORER |
| HARVEY RHINE |
| HASAN QADER |
| HASHIM M MAWRY |
| HAYWARD L RUFF |
| HEATH W GRIDER |
| HEATHER A HEIMBICHNER |
| HEATHER A PEREZ |
| HEATHER A POWELL |
| HEATHER D MANGANELLO |
| HEATHER D SPEISER |
| HEATHER E DELASHMIT |
| HEATHER F FRANKLIN SMITH |
| HEATHER F WALSH |
| HEATHER J MCCUE |
| HEATHER J RHINE |
| HEATHER L CHARBONEAU |
| HEATHER L HUMPHREY |
| HEATHER L MARKOWSKI |
| HEATHER L MARTIN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| HEATHER L MCCARTHY |
| HEATHER L MYLEK |
| HEATHER M CINDRIC |
| HEATHER M CURTIS |
| HEATHER M EARWOOD |
| HEATHER M HAND |
| HEATHER M HICKEY |
| HEATHER M PAPP |
| HEATHER M PETTY |
| HEATHER M SAKOSKY |
| HEATHER N GUIDO |
| HEATHER N MCKINLEY |
| HEATHER N ROCK |
| HEATHER O STOOPS |
| HEATHER R OVERLY |
| HEATHER R SKELDON |
| HEATHER R SMITH |
| HEATHER Y KIRBY |
| HEDY R LARSON |
| HEIDI A ROONEY |
| HEIDI C KREKLAU |
| HEIDI J SEESSENGOOD |
| HEIDI K JONES-SMITH |
| HEIDI L BARTZ |
| HEIDI M SIDWELL |
| HEIDI SARTAIN |
| HELEN HUSTON |
| HELEN JACOBY |
| HELEN M FRANKLIN |
| HELEN WILLIAMS |
| HENRIK L WILCOX |
| HENRY BETTS JR |
| HENRY M DEWHURST |
| HENRY MORAN |
| HERBERT D EASH III |
| HERBERT J RILEY |
| HERBERT P RUCKER |
| HEY SOOK PARK |
| HILDA P MACIAS |
| HILDA PEREZ |
| HOLLEY E TOLLIVER |
| HOLLIE M STEPHENS |
| HOLLY A FUERSTENAU |
| HOLLY A HART |
| HOLLY A SONEDECKER |
| HOLLY B REDFERN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| HOLLY CHAMBERS |
| HOLLY J ELLSWORTH |
| HOLLY L LEFTRIDGE |
| HOLLY L MATTINGLY |
| HOLLY L SMITH |
| HOLLY M JOHNSON |
| HOMA AHMADI |
| HONG K PARK |
| HOPE A HARRIS |
| HOWARD B HERBERT |
| HOWARD R HICKS |
| HUMPHREY WEDEY |
| HUSSEIN A CHAHINE |
| HUSSEIN A CHEHAB |
| HUSSEIN H CHEHAB |
| HUYEN T NGUYEN |
| HYACINTH E BELLE |
| HYACINTH THOMAS |
| HYANG CHA YI |
| HYUN J LEE |
| IAN D HANSEN |
| IAN WOODS |
| IASHA M HARRIS |
| ICYRENE M BELL |
| IDA M HALL |
| IESHA N ANDERSON |
| IKE ROSS II |
| ILEANA PEREZ |
| IMELDA P GUERRERO |
| INA J CREEKBAUM |
| INDIA H ROSS |
| INDIA N PERRY |
| INGRID C CAREY |
| INGRID E LOFFREDO |
| INGRID M DEGAND |
| INGRID WEISS |
| IONA POTZNER |
| IRENE DERBY |
| IRVING E AMPEY |
| ISAIAH RIVERA |
| ISEL BAEZ |
| ISRAYEL AVETISYAN |
| IVAH C KLINE |
| IVAN G ALDRETE |
| IZELLA YARBER |
| JABARI HARRIS |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| JABRAYLA MAYFIELD |
| JACINTA WILLIAMS |
| JACK D BAILEY |
| JACK E WOODY JR |
| JACKEE D MARSH |
| JACKIE C STINEBAUGH |
| JACKIE E WOODY JR |
| JACKIE L DAVERSA |
| JACKIE L MUNSON |
| JACKIE L SUMMERS |
| JACKIE L WOESSNER |
| JACKLYN D SMITH |
| JACLYN M LASS |
| JACOB ASHENBERNER |
| JACOB B AMES |
| JACOB L WILLIAMS |
| JACOB MCMULLEN |
| JACOB N CRUMLY |
| JACOB S LEWIS |
| JACOB WITTKAMP |
| JACQLYNN M HENDRICKSON |
| JACQUE R GOODE |
| JACQUELINE D ANDERSON |
| JACQUELINE D BOGDANSKI |
| JACQUELINE D MILLER |
| JACQUELINE D SHEPARD |
| JACQUELINE DE LEON |
| JACQUELINE E PEIFFER |
| JACQUELINE F TRICK |
| JACQUELINE G BRESS |
| JACQUELINE HALBREICH |
| JACQUELINE M FRADY |
| JACQUELINE M GARREY |
| JACQUELINE PENA |
| JACQUELINE W WILLIAMS |
| JACQUELYN L POWELL |
| JACQUELYN M KELLY |
| JACQUELYN V CHASE |
| JACQUELYNE SMITH |
| JAHAF J ROBINSON |
| JAIME L POLSKI |
| JAIRO A RODRIGUEZ |
| JAJISA Z WILLIAMS |
| JAKE B EVANS |
| JALAYNA R HUSTON |
| JAMA S BACK |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JAMAAL R GRANTHAM |
| JAMAL C JAMES |
| JAMAL E JABRI |
| JAMELA GRIFFIN |
| JAMES A BALDINO |
| JAMES A MCDONALD |
| JAMES A WHARTON |
| JAMES B DICKNEITE |
| JAMES B HENSON |
| JAMES B TANNER |
| JAMES BATCHELOR |
| JAMES BRIGGS |
| JAMES C COTTON |
| JAMES C HALL |
| JAMES C HURLEY |
| JAMES C ORMSBY |
| JAMES C WALKER |
| JAMES D ALSOP SR |
| JAMES D BENNETT |
| JAMES D D FORD |
| JAMES D KIRCUS |
| JAMES D MAJOR |
| JAMES D MILLER |
| JAMES D TUBERVILLE |
| JAMES D TURNER |
| JAMES D WEBB |
| JAMES DUNLAP |
| JAMES E TINDELL |
| JAMES F GAFNEY |
| JAMES F RANDOLPH |
| JAMES F RAWSON JR |
| JAMES G GRAHAM |
| JAMES GUZMAN |
| JAMES H CAMPBELL |
| JAMES H GREENE JR |
| JAMES H MORRISON JR |
| JAMES J DOWDY |
| JAMES J FOLDING |
| JAMES J FRANCIS JR |
| JAMES J GIGANTI |
| JAMES J TUCKER |
| JAMES K CONN |
| JAMES K GRAHAM |
| JAMES L GARCIA |
| JAMES L GREGERSON JR |
| JAMES M MASSEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JAMES M NELSON |
| JAMES M STAVELEY |
| JAMES M WOOD |
| JAMES MCKINNEY |
| JAMES N BRADLEY |
| JAMES N PITTMAN |
| JAMES P CHAPUT |
| JAMES P RUFFINO |
| JAMES R CARTER |
| JAMES R CLINGERMAN |
| JAMES R GANN JR |
| JAMES R GOLDEN |
| JAMES R HEFFINGTON |
| JAMES R LOTT |
| JAMES R MEIKLE |
| JAMES R USHER |
| JAMES SEELBACH |
| JAMES STINSON |
| JAMES T BIRCHFIELD |
| JAMES T HAWTHORNE |
| JAMES V DUCCA |
| JAMES W DUNCAN |
| JAMES W HUSTON SR |
| JAMES W PENNINGTON |
| JAMESHA A BAZEMORE |
| JAMIE D WALSH |
| JAMIE L COWLING |
| JAMIE L CROMWELL |
| JAMIE L JACKSON |
| JAMIE L JOHNSON |
| JAMIE L MCCLAIN |
| JAMIE L PATERSON |
| JAMIE M WORKMAN |
| JAMIE R TEAGUE |
| JAMIE S BILLINGS |
| JAMILLE L BECTON |
| JAN A LACOUNT |
| JAN E FOSTER |
| JAN M BENNETT |
| JANA K REED |
| JANE J NGUYEN |
| JANE KUNST |
| JANE L SELLS |
| JANE M HAHN |
| JANEE A FUOCO |
| JANELL M STACEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JANELL MILLER |
| JANELLE G KNUTSON |
| JANET BRYANT |
| JANET C MEYER |
| JANET E KUPFER |
| JANET J JEFFERSON |
| JANET L ROUNSVILLE |
| JANET M ALLISON |
| JANET M HARRIS |
| JANET S STANWIX |
| JANICE E SNYDER |
| JANICE HATTON |
| JANICE J CARRARA |
| JANICE J DIMICHELE |
| JANICE L HALL |
| JANICE M RYAN |
| JANICE M YOUNG |
| JANICE MOLLOY |
| JANICE PRENDERGAST |
| JANIE R BALDERAZ |
| JANIKA DIAL |
| JANNA TRUITT |
| JARED W JOHNSON |
| JARID T ISON |
| JARON S BRIGGS |
| JARROD ARCHER |
| JARROD O STEFFEY |
| JARROD P LAJAUNIE |
| JARROD R COLE |
| JASMIN D COPELAND |
| JASMINE BETANCOURT |
| JASMINE JACKSON |
| JASMINE K COBB-SCHMIDT |
| JASMINE M ALEXANDER |
| JASMINE N NUTZ |
| JASMYN J YOUNG |
| JASON A FREDIN |
| JASON A WATKINS |
| JASON A WILLCUTT |
| JASON B WISE |
| JASON D FOOTE |
| JASON F ADDISON |
| JASON G SCHMIERER |
| JASON J BELL |
| JASON L FISHER |
| JASON L SHERWOOD |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JASON M ARMSTRONG |
| JASON M BRISTOL |
| JASON M WERNER |
| JASON MONROE |
| JASON R KINNICK |
| JASON REYES |
| JASON S CHITTUM |
| JASON T HODGE |
| JASSON R BERRY |
| JAVIER H SALAS |
| JAVIER MARTINEZ |
| JAVIER MARTINEZ JR |
| JAYE C ANDAYA |
| JAYE L NEVINS |
| JAYME M JONES |
| JAZMINE M GOINS |
| JEAN DAUREL |
| JEAN F SADA |
| JEAN H DOUE |
| JEANENE BEHNKE |
| JEANETTE D MCCUE |
| JEANETTE E WEAVER |
| JEANETTE M FRAME |
| JEANINE D CEGELSKI |
| JEANINE M MCALEER |
| JEANINE RODRIGUEZ |
| JEANNA COKER |
| JEANNA R SPEZZACATENA |
| JEANNE A SARNAT |
| JEANNE K SCHEFFEL |
| JEANNE L KNAPP |
| JEANNE M DAVIES |
| JEANNE ZAPPLEY |
| JEANNIE L WOOSLEY |
| JEANNINE C MORAN |
| JEFF D BAKER |
| JEFF R HOUNSHELL |
| JEFFERY D SINGLETON |
| JEFFERY L BUNKLEY |
| JEFFREY A DEWOLFE |
| JEFFREY A GOFF |
| JEFFREY A LYNCH |
| JEFFREY A SENTER |
| JEFFREY ARMSTRONG |
| JEFFREY B KULUS |
| JEFFREY D BAUM |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JEFFREY E THOMPSON |
| JEFFREY H LABRODE |
| JEFFREY J PHILHOWER |
| JEFFREY L SMITH |
| JEFFREY L TRAPP |
| JEFFREY M ATENCIO |
| JEFFREY S GABLE |
| JEFFREY S LUCAS |
| JEFFREY W BRICKER |
| JEFFREY ZEBLEY |
| JELANA F HERRING |
| JENA BEST |
| JENA M JAMISON |
| JENEAN DERHEIM |
| JENELLE K HAMILTON |
| JENIALA HAWKINS |
| JENNA E BERG |
| JENNA M BOYD |
| JENNA M BRIGGS |
| JENNETTE R HENDERSON |
| JENNI N BAULCH |
| JENNIFER A BERGMAN |
| JENNIFER A BURNHAM |
| JENNIFER A CLOSSON |
| JENNIFER A HAYES |
| JENNIFER A HOWARD |
| JENNIFER A KNUTSON |
| JENNIFER A MCNEILL |
| JENNIFER A MUNGAI |
| JENNIFER B DREWER |
| JENNIFER B GRIMES |
| JENNIFER B LAMBETH |
| JENNIFER C BELLWOOD |
| JENNIFER C MASSARA |
| JENNIFER C WENTZLER |
| JENNIFER COLTER |
| JENNIFER E ARMSTEAD |
| JENNIFER E CRANSTON |
| JENNIFER E FEATHER |
| JENNIFER HAUGEN |
| JENNIFER J HILL |
| JENNIFER J JONES |
| JENNIFER K BROWN |
| JENNIFER K WILSON |
| JENNIFER L ADDIEG |
| JENNIFER L ALENCASTRO |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JENNIFER L ANGERER |
| JENNIFER L BATES |
| JENNIFER L COLEMAN |
| JENNIFER L CONWAY |
| JENNIFER L COOK |
| JENNIFER L DAHLHAUSER |
| JENNIFER L DELPERCIO |
| JENNIFER L EVANS |
| JENNIFER L FISHER |
| JENNIFER L FLETCHER |
| JENNIFER L HARRIS |
| JENNIFER L HERSHBERGER |
| JENNIFER L JACKSON |
| JENNIFER L KAMINIECKI |
| JENNIFER L KERNON |
| JENNIFER L MELENDEZ |
| JENNIFER L MENDOZA |
| JENNIFER L MORGAN |
| JENNIFER L PUGH |
| JENNIFER L RIGGLEMAN |
| JENNIFER L ROBERTS |
| JENNIFER L STARKEY |
| JENNIFER L THOMPSON |
| JENNIFER L WILLCUTT |
| JENNIFER M INGLE |
| JENNIFER M MARLOWE |
| JENNIFER M NGUYEN |
| JENNIFER M RAYMAKER |
| JENNIFER M RICE |
| JENNIFER M ROCKER |
| JENNIFER M THOMAS |
| JENNIFER N HYDE |
| JENNIFER N MCBRIDE |
| JENNIFER O BENTON |
| JENNIFER P RULEY-HARRIS |
| JENNIFER R BURTON |
| JENNIFER R CLARK |
| JENNIFER R EASTHAM |
| JENNIFER R SLOAN |
| JENNIFER S DEVLIN |
| JENNIFER S GERHOLD |
| JENNIFER T MARKIN |
| JENNIFER T POWERS |
| JENNIKA L SMITH |
| JENNY L HUTHMAN |
| JEOPARDY N RICHARDSON |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JEREMIAH J MINK |
| JEREMIAH L TIBBITTS |
| JEREMY D BROWN |
| JEREMY D CARMON |
| JEREMY D MORSE |
| JEREMY D WILSON |
| JEREMY H YAWN |
| JEREMY J DOWELL |
| JEREMY K FOOTE |
| JEREMY K GIBSON |
| JEREMY K STEVENS |
| JEREMY L ADAMS |
| JEREMY M DUNN |
| JEREMY N SAAL |
| JERILYN N CURLESS |
| JERMAINE D MORRISON |
| JERMAINE L JOHNSON |
| JEROME A TAYLOR |
| JEROME K SPARKS |
| JEROME MOLINA |
| JERRA E HANSEN |
| JERRICA WILKS |
| JERRY B CHANDLER |
| JERRY L WOODS |
| JERRY M MARSHALL |
| JESCIA R SIGH |
| JESENIA O KOENES |
| JESICA L JASPER |
| JESSE DAVIS |
| JESSE T OLSON |
| JESSICA A BUCCI |
| JESSICA A CASBAR |
| JESSICA A CENSOTTI |
| JESSICA A LINDER |
| JESSICA A SCOTT |
| JESSICA B ALB |
| JESSICA CHASTEEN |
| JESSICA D LLOYD |
| JESSICA D PRATT |
| JESSICA DOSTER |
| JESSICA E EVANS |
| JESSICA E SHOTWELL |
| JESSICA F DAVIS |
| JESSICA GOODWIN |
| JESSICA H BUEHNER |
| JESSICA HAZEL |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JESSICA J LAVOISE |
| JESSICA L DEVINCENT |
| JESSICA L HERMAN |
| JESSICA L MILLER |
| JESSICA L REVILL |
| JESSICA L RICHTER |
| JESSICA M BENTZEN |
| JESSICA M WHITE |
| JESSICA N MANNING |
| JESSICA N MOON |
| JESSICA N PROUDFOOT |
| JESSICA N SEITER |
| JESSICA R AMBROSE |
| JESSICA R CRAWLEY |
| JESSICA R FELL |
| JESSICA R HITT |
| JESSICA V WALTERS |
| JESSIE CHRISTIAN |
| JESSIE L MANSUR |
| JESSIE L STEIN |
| JESUS E VILLEGAS |
| JESUS JIMENEZ |
| JESUS VILLEGAS |
| JEWEL E SANTOS |
| JEWEL K RICHARDSON |
| JILL A CERRATO |
| JILL A JENKINS |
| JILL E PROCTOR |
| JILL E WALULAK |
| JILL L KING |
| JILL M DUDGEON |
| JILL N GROH |
| JILL PHIRI |
| JILLIAN A TANASON |
| JILLIAN M KARALUNAS |
| JILLIAN M SILVIA |
| JILLIAN M SMITH |
| JIMMIE C JACKSON |
| JINGLE M RAMOS |
| JO ELLA CORDER |
| JOAN BEASINGER |
| JOANN C HORSEY |
| JOANN E KENNEDY |
| JOANN EDWARDS |
| JOANN SVENDSEN |
| JOANNE BENTLEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JOANNE F WILLIAMS |
| JOANNE T CHAPMAN |
| JOCELINE ARNOLD |
| JOCELYN D MASON |
| JOCELYN L HIMES |
| JODI A ODUM |
| JODI L DOUGLAS |
| JODI L ENLOW |
| JODI L REAGAN |
| JODIE D WATT |
| JODIE K OLSEN |
| JODY C NICHOLS |
| JODY E AGUILAR |
| JOE ANN W MERRIWEATHER |
| JOEL F COBB |
| JOEL R HUBBARD |
| JOEL RAMSEY |
| JOEL V HERRERA |
| JOEL W WOODARD |
| JOEY LOUCKS |
| JOHANNE LESSARD |
| JOHANNESBURG K WILLIAMS |
| JOHN B KOKOSZKA |
| JOHN C DALLY |
| JOHN D FERKO III |
| JOHN D PICKETT |
| JOHN D STANSELL |
| JOHN E BOEHM |
| JOHN E VIERLING |
| JOHN E WARD JR |
| JOHN F BRECKENRIDGE |
| JOHN F WATKINS JR |
| JOHN H CARSON |
| JOHN J CREAGER |
| JOHN L YONUT JR |
| JOHN M BOGDAUSKI |
| JOHN M GILLMEN |
| JOHN M KEYES |
| JOHN P FOX |
| JOHN P PINTO |
| JOHN R LINTERN |
| JOHN R WILDERMUTH |
| JOHN R WILSON |
| JOHN T BENKOVICH |
| JOHN T SOVEREIGN |
| JOHN T WALKER |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| JOHN W DIGNEIT |
| JOHN W SCHULZ |
| JOHN W TAYLOR |
| JOHN WRIGHT JR |
| JOHNNY HOLLOWAY JR |
| JOHNNY L PICKETT |
| JOHNNY R DAVIS |
| JOHNNY SMITH |
| JOHNR R QUILLEN |
| JOLENE HELSTEN |
| JOLONA S KINLAW |
| JON D BUNDY |
| JON D WALTON |
| JON H STEVENS |
| JON T GALLOWA SR |
| JON T HOPE |
| JONAH P STREFF |
| JONAS A GOINS |
| JONATHAN B HYDE |
| JONATHAN C KRAUT |
| JONATHAN C RANKIN |
| JONATHAN COOPER |
| JONATHAN D JAMES |
| JONATHAN E DANIEL |
| JONATHAN J ASHTON |
| JONATHAN J KEARNEY |
| JONATHAN K SKAGGS |
| JONATHAN L ZARNDT |
| JONATHAN R CHAFFIN |
| JONATHAN R KEYS |
| JONATHAN S MEEHAN |
| JONATHAN V SHIELDS |
| JONATHAN WILLIAMS |
| JONELLE R NEWMAN |
| JONG LIN KIM |
| JONI M AYALA |
| JONI M GILLMEN |
| JONI M WHITE |
| JORDAN J BURGLIN |
| JORDAN P HOWARD-WILSON |
| JORGE A FERNANDEZ |
| JORGE A JIMENEZ |
| JORGE RAMIREZ |
| JOSE D HUERTA |
| JOSE E FIGUEROA |
| JOSE F HUERTA |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JOSE I RODRIGUEZ |
| JOSE J ORNELAS |
| JOSE L DE LEON JR |
| JOSE M ANTIGUA |
| JOSE M SANTOS |
| JOSE M URRA |
| JOSE R MELENDEZ |
| JOSE ROMERO-TORRES |
| JOSEPH A BOWEN |
| JOSEPH A GIURFA |
| JOSEPH D MORALES JR |
| JOSEPH D WORDEN |
| JOSEPH E MASCHLER |
| JOSEPH GRECO |
| JOSEPH H JOHNSON |
| JOSEPH J MOORER |
| JOSEPH J SARACENO |
| JOSEPH J SCULLY |
| JOSEPH J STONE |
| JOSEPH JANWAY |
| JOSEPH L LOPEZ |
| JOSEPH M CRAVER |
| JOSEPH M GUILLORY |
| JOSEPH M LANZAROTTA |
| JOSEPH M WYSOCKI |
| JOSEPH MASTERSON |
| JOSEPH N GILES |
| JOSEPH R BARBARO |
| JOSEPH S CALIMERI |
| JOSEPH T DEWITT |
| JOSEPH T DICKEY |
| JOSEPH T KINASZCZUK |
| JOSEPH T MORALES |
| JOSEPH W BOOKWALTER |
| JOSEPH W BUCHWALD |
| JOSEPHINE M MANFRE |
| JOSH A THOME |
| JOSH J HOLLISTER |
| JOSH L PETTY |
| JOSHUA A POLSKY |
| JOSHUA D DOWNING |
| JOSHUA E WYATT |
| JOSHUA L FOSTER |
| JOSHUA L STEELE |
| JOSHUA LEE |
| JOSHUA M CHAMBERLAIN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JOSHUA Q KEY |
| JOSHUA R LANGENHEIM |
| JOSHUA TELLANDER |
| JOSHUA W FONGER |
| JOSIAH SEVERIN |
| JOSIE L STRAIN |
| JOY L BERRY |
| JOY L HUGHES |
| JOY L RUTHERFORD |
| JOY L SANDLIN |
| JOY M SOFFER |
| JOYCE A MCBURROWS |
| JOYCE CUDIA |
| JOYCE E PATTERSON |
| JOYCE F ROWLAND |
| JOYCE RIVERS |
| JOYCE W SLATON |
| JOYNESSA F JONES |
| JUAN C LEAL-LOPEZ |
| JUAN C LINARES |
| JUAN F CASTANO |
| JUAN F NUNEZ |
| JUAN J GONZALEZ |
| JUAN M RODRIGUEZ |
| JUAN N GARCIA |
| JUAN R CRESPO CAJIGAS |
| JUAN R PIZARRO |
| JUANITA E BLANCO |
| JUANITO D TACORDA |
| JUDDY A HENRY |
| JUDITH A DIGNEIT |
| JUDITH M WILLIAMS |
| JUDY A FAULK |
| JUDY A FOWLER |
| JUDY A KORB |
| JUDY GILMORE |
| JUDY TRAN |
| JULIA A CARRILLO |
| JULIA L SHIRLEY |
| JULIA M TOTH |
| JULIA QUATTLEDAUM |
| JULIAN D SHELTON |
| JULIANA R GARZON |
| JULICIA CONNOR |
| JULIE A SEXTON |
| JULIE A SMASNE |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| JULIE A STEIGERWALT |
| JULIE A TUCKER-DEMPS |
| JULIE A WOODY |
| JULIE E COMELLA |
| JULIE J THOMAS |
| JULIE K AYER |
| JULIE K LEWIS |
| JULIE KILLIAN |
| JULIE M FORGIT |
| JULIE M WEST |
| JULIE R BRIGHT |
| JULIENNE TAYAO |
| JULIO C REYNA |
| JUMAANE HALL |
| JUNEE P SIU |
| JUNIUS R HUGHES |
| JUSTIN B SKINNER |
| JUSTIN D MILLER |
| JUSTIN E NEWTON |
| JUSTIN G MIDKIFF |
| JUSTIN G RAY |
| JUSTIN M LAGINA |
| JUSTIN R GILBERT |
| JUSTIN R ROMINE |
| JUSTIN T POPKEN |
| JUSTIN WARREN |
| JUSTO P CABRERA |
| KAHLA M GREEN |
| KALA J PIESCHL |
| KALEENA C TILLMAN |
| KAMI D DERRICK |
| KAMMESE SHELTON |
| KANDACE CARBAUGH |
| KAREN A CHILDERS |
| KAREN B MOODY |
| KAREN D JACKSON |
| KAREN E DONNELLY |
| KAREN E SMITH |
| KAREN FLAHERTY |
| KAREN J HARTLE |
| KAREN J WESTPHAL |
| KAREN L BRICKER |
| KAREN L FISHER |
| KAREN L STACY |
| KAREN L THORNBRUE |
| KAREN L WESTERMANN |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| KAREN M BYRD |
| KAREN M DRAPER |
| KAREN M ORTIZ |
| KAREN M SHIRLEY |
| KAREN OTEY |
| KAREN P TARSI |
| KAREN R MARTIN |
| KAREN R VANHOOSIER |
| KAREN S COZBY |
| KAREN S HORNE |
| KAREN S WILLIAMS |
| KARI M JACOBSEN |
| KARI Y HUNNICUTT |
| KARIE K BRADLEY |
| KARL BOCHENEK |
| KARL D LARSON |
| KARLA D JORDAN |
| KARLA F PIERRE |
| KARLA J LIGHTNER |
| KARLA JORDAN |
| KAROLINA PANEK |
| KARREN M HOERSTING |
| KARYN R GARRISON |
| KARYN W RISHER |
| KASEY BROGAN |
| KASEY L WHEELER |
| KASSIE L GEORGE |
| KATE M MALINOWSKI |
| KATELYN A WAY |
| KATELYN L VEST |
| KATHARINA BURGESS |
| KATHERINE A CLAYA |
| KATHERINE A MCELVENY |
| KATHERINE A THOMAS |
| KATHERINE E BECKHAM |
| KATHERINE F COWAN |
| KATHERINE HILL |
| KATHERINE J EVANS |
| KATHERINE N MOLLOHAN |
| KATHIE A ROBERTS |
| KATHIE L BAILEY |
| KATHLEAN JEFFERSON |
| KATHLEEN A ACKLEY |
| KATHLEEN A DOOLEY |
| KATHLEEN B ARCHER |
| KATHLEEN E BLAIR |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| KATHLEEN G SHIPLEY |
| KATHLEEN J CAMPBELL |
| KATHLEEN J RODRIGUES |
| KATHLEEN L BURITSCH |
| KATHLEEN L RAWLEIGH |
| KATHLEEN M VORDERBRUGGEN |
| KATHLEEN T HOBSON |
| KATHLEEN WRIGHT |
| KATHRYN B PHILLIPS |
| KATHRYN E MOSS |
| KATHRYN E ROCKWARE |
| KATHRYN M WISNIEWSKI |
| KATHRYN SHIRK |
| KATHRYN T ANTICOLA |
| KATHY B SENKBEIL |
| KATHY CARMICHAEL |
| KATHY CARRILLO |
| KATHY E ROHRER |
| KATHY HORTON |
| KATHY J MILLER |
| KATHY L GRAY |
| KATHY R OUTLAW |
| KATHY S COMBEST |
| KATHY V HEMBY-GRUBB |
| KATIE A FOOTE |
| KATIE E PRINCE |
| KATIE L BERO |
| KATIE L THOMPSON |
| KATIE M LAMBERT |
| KATIE M MARKIEWICZ |
| KATRENA L LIVINGSTON |
| KATRINA B JOHNSON |
| KATRINA C FOSTER |
| KATRINA L BAKER |
| KATRINA M EVANS |
| KATRINA R WILLIAMS |
| KAUTHAR N SOBH |
| KAWACHII R WILLIAMS |
| KAY E OLSON |
| KAYANN M CROSS |
| KAYLA L BRADLEY |
| KAYLA M ROBERSON |
| KAYLA R KRAMER |
| KAYLA S BATES |
| KAYLENE M LUEDTKE |
| KAYTIE S SMITH |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| KEILAH B MCCALLEB |
| KEISHA D TAYLOR |
| KEISHA N WINDER |
| KEITH A JEROME SR |
| KEITH D ERICKSON |
| KEITH E REJONIS |
| KEITH MATLIN |
| KEITH R LUTTER |
| KELCIE M KOPF |
| KELDA L BARKER |
| KELLEE M DOUGLAS |
| KELLEY A PEATROSS |
| KELLEY M DUNAY |
| KELLEY R MEREDITH |
| KELLI D KETRING |
| KELLI LOMAS |
| KELLI M CORDOVA |
| KELLI R FISHER |
| KELLIE KNOPP |
| KELLIE M EDWARDS |
| KELLY A MATLOCK |
| KELLY A SCHOENFELD |
| KELLY A VARVI |
| KELLY A WALTERS |
| KELLY A WELLS |
| KELLY B KAUFLIN |
| KELLY BAKER |
| KELLY C BELUE |
| KELLY E BLANKENSHIP |
| KELLY E RUSINACK |
| KELLY J BLOMBERG |
| KELLY J BRUNN |
| KELLY J DELZER |
| KELLY J EVERHART |
| KELLY L KNUDSON MANN |
| KELLY L MAGLIO |
| KELLY L POLLARD |
| KELLY L SMITH |
| KELLY L WILSON |
| KELLY M HIXON |
| KELLY M KEAGY |
| KELLY M LITSEY |
| KELLY M MOONE |
| KELLY P DONOHUE |
| KELLY R DARDEEN |
| KELLY R MONTGOMERY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| KELLY R SCHADE |
| KELLY S BAKER |
| KELLY S GORMAN |
| KELLY S HERR |
| KELLY SLAVIN |
| KELLY W MCQUEEN |
| Kendall C Thomas |
| KENDALL R NEGRICH |
| KENDRA A KENNEDY |
| KENDRA D WALTER |
| KENDRA M PERROU |
| KENDRA MARSHALL |
| KENDRA R VENTURA |
| KENDRIA PETTAWAY |
| KENISHA B DAVIS |
| KENNETH C LIGHTNER SR |
| KENNETH E PENLAND |
| KENNETH J MUSSER |
| KENNETH L CORMIER |
| KENNETH L POWERS |
| KENNETH N LEVINE |
| KENNETH P ADAMS |
| KENNETH P KOMBEREC |
| KENNETH R GEMALSKY |
| KENNETH R MORRIS |
| KENNETH R ORR |
| KENNETH R WARD |
| KENNETH R WATSON JR |
| KENNETH W CARDWELL |
| KENNETH W LANIER |
| KENNETH W TERPENNING |
| KENNY M NELSON |
| KENPIYA A FOMPUN-JOSEPH |
| KENTREL M BIGGINS |
| KENZIE A THOMPSON |
| KERI A SCHULTZ |
| KERRI DOOLEY |
| KERRY C WILLIAMS |
| KERRY G COLLINS |
| KERRY L MCPHERSON |
| KERRY M DAY |
| KERRY Y DUDLEY |
| KERWIN D DE LAROSA |
| KESHA R HOBLEY |
| KESHA S MANN |
| KEVIN A JONES |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| KEVIN A KOHLHOFF |
| KEVIN D HAYES |
| KEVIN D JOHNSON |
| KEVIN D VARNES |
| KEVIN F ALSTON II |
| KEVIN HOWER |
| KEVIN J PAULY |
| KEVIN J SHOEMAKER |
| KEVIN L GOFORTH |
| KEVIN M DEFORGE |
| KEVIN M FUNEZ |
| KEVIN M POOLE |
| KEVIN MASON |
| KEVIN MCCREEDY |
| KEVIN P CALER |
| KEVIN P CAMPBELL |
| KEVIN P HARRIS |
| KEVIN R CORLEY |
| KEVIN S BRITT |
| KEVIN S HOOVEN |
| KEVIN T DURHAM |
| KEVIN W TURNER |
| KEVIS J NORWOOD |
| KEVORK KALAYEDJIAN |
| KHADIJAH C SMITH |
| KHALILAH TOOLE |
| KHYLA BRANDT |
| KIERRA Q SUGGS |
| KIM A BURTMAN |
| KIM A DOWDY |
| KIM A STAFFORD |
| KIM BUCKHALTER |
| KIM C NELSON |
| KIM E CRIST |
| KIM G LOWMAN |
| KIM GOSSER |
| KIM M LIENHARD |
| KIM PRATT |
| KIM T BYROM |
| KIMBERLEE E BATEAST |
| KIMBERLEY HARRISON |
| KIMBERLEY M DARNELL |
| KIMBERLEY R DIALS |
| KIMBERLY A BACK |
| KIMBERLY A CAIN |
| KIMBERLY A GONZALEZ |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| KIMBERLY A HASKETT |
| KIMBERLY A HOUSTON |
| KIMBERLY A KUIECK |
| KIMBERLY A LUPPINO |
| KIMBERLY A OBERACKER |
| KIMBERLY A VICKERS |
| KIMBERLY C LOCKHART |
| KIMBERLY D COX |
| KIMBERLY D LOWER |
| KIMBERLY D PORTER |
| KIMBERLY D WILSON |
| KIMBERLY E TABOR |
| KIMBERLY K DEAL |
| KIMBERLY K KIRTS |
| KIMBERLY K RAMOS |
| KIMBERLY M ANDERSON |
| KIMBERLY M BENITO |
| KIMBERLY M BOATNER |
| KIMBERLY M CARLTON |
| KIMBERLY N JONES |
| KIMBERLY N NGUYEN |
| KIMBERLY P TUCKER |
| KIMBERLY R ENGSTROM |
| KIMBERLY R STEVENS |
| KIMBERLY RODRIGUEZ |
| KIMBERLY S JACKSON |
| KIMBERLY S MORGAN |
| KIMBERLYN N JOHNSON RUISE |
| KIMYARDA K NAYLOR |
| KIRIAKI KOYMARIANOS |
| KIRK D PETERSON |
| KODZO R FORTUNAT |
| KONIQUICA T BADIE |
| KONO HECKENLAIBLE |
| KORINNE R DUVALL |
| KORTNEY A MCCARTHY |
| KOWSAR A KHAN |
| KRIS A MORENO |
| KRIS ROBBINS |
| KRISLLOYD B ENRIQUEZ |
| KRISTA E BEAUDOIN |
| KRISTA J POAG |
| KRISTA J SHUFFETT |
| KRISTA K BERRY |
| KRISTA M QUINONES |
| KRISTAL M ORIS |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| KRISTEN A SYLVIA |
| KRISTEN K BLOOM |
| KRISTEN L CHESTNUT |
| KRISTEN L SCHEER |
| KRISTEN R KELLEY |
| KRISTI A HUNTINGTON |
| KRISTI B COOK |
| KRISTI E RUHMAN |
| KRISTIE K HENSON |
| KRISTIE M ROSE |
| KRISTIE R HOOVEN |
| KRISTIEN N EVANS |
| KRISTIN G LESLIE |
| KRISTIN K GRUBER |
| KRISTIN L BEVERAGE |
| KRISTIN L BIRNEY |
| KRISTIN L HASH |
| KRISTIN L ROLLER |
| KRISTIN L SMITH |
| KRISTIN L WITTENBROOK |
| KRISTIN M HERBERT |
| KRISTIN M MIDDLETON |
| KRISTIN N BUNDRA |
| KRISTIN N YONUT |
| KRISTINA M CORWIN |
| KRISTINA M OVERTON |
| KRISTINE B ODOM |
| KRISTINE E BURTON |
| KRISTINE G ALUMBAUGH |
| KRISTINE S MONET |
| KRISTOPHER A LOLLMAN |
| KRISTOPHER M HARMAN |
| KRISTY L SHEPPARD |
| KRISTY L SHERWOOD |
| KRISTY M NEWBURN |
| KRISTY R DETIEGE |
| KRIZIA S GONZALEZ SANCHEZ |
| KRYSTA D HILL |
| KRYSTAL K ROZIER |
| KRYSTAL L BLACK |
| KRYSTAL L FRENZEN |
| KRYSTAL MARI MEDINA |
| KRYSTAL R BARTON |
| KRYSTLE N VANDERBEEK |
| KUMIKO T BIRD |
| KYAN M ELSEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| KYLE C COLEMAN |
| KYLE C SALIK |
| KYLE G LARSON |
| KYLE J LINTERN |
| KYLE R REYNOLDS |
| KYRA D BURTHAY |
| KYRA D KNEELAND |
| KYRA TROAST |
| LABEAUSHA HOLT |
| LACAROLE LLOYD |
| LACEY J MAGGIO |
| LACEY L WHITT MCMUNN |
| LADDA LIPPS |
| LADONNA A ROSS |
| LAEL MORRIS |
| LAKESHA S JORDAN |
| LAKESHA T GILLESPIE |
| LAKHEITA D PORCHIA |
| LAKISHA C BARNES |
| LAKISHA D PROVOST |
| LAKISHA PROVOST |
| LAMON L SIVILS JR |
| LANA K MCCLURE |
| LANCE H MCCABE |
| LANCE R LALONDE |
| LANDEIRA YOUNG |
| LANDON L BUCK |
| LANE D BARNHOLTZ |
| LANE D SMITH |
| LANESHA D MOHIP |
| LANETTE BRIDGES |
| LANIECE L BELIZONE |
| LAQUITA M HOGANS |
| LARESI A GRILLIER |
| LARRY A JAY |
| LARRY BAKER |
| LARRY D HANNA |
| LARRY D KENNEDY |
| LARRY D MOWRY |
| LARRY D TURNER JR |
| LARRY E NAEGELE |
| LARRY F CYMBALA |
| LARRY G HENSLEY |
| LARRY S POOLE |
| LARRY W ROWE SR |
| LASHARI D WHITNEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| LASHARN M DAWSON |
| LASHAUNDRA N MARSHALL |
| LASHAWN C SHARP |
| LASHEL A BRADLEY |
| LASHELL R ROBINSON |
| LASHUNDA C PORTER |
| LATANYA M MIXON |
| LATASHA PARKMOND |
| LATASHA T STEWART |
| LATIF O GIWA |
| LATISHA A PORTER |
| LATISHA J PHILLIPS |
| LATISHA K YOUNG |
| LATISHA PARHAM |
| LATONYA COLEMAN |
| LATOYA L BURTON |
| LATOYA R BOYD |
| LATOYA S BOSEMAN |
| LATOYA YOUNG |
| LATOYIA C LYLES |
| LATOYIA M HENNING |
| LATRICA S PARKER |
| LAURA A DAVIDSON |
| LAURA A FERLO |
| LAURA B LUNA |
| LAURA BUEHLER |
| LAURA CARTER |
| LAURA E BARROSO HAZIM |
| LAURA E GONZALEZ RAMOS |
| LAURA E WILLIAMS |
| LAURA G DIAL |
| LAURA HARGRAVE |
| LAURA J HARRIS |
| LAURA J MALLOW |
| LAURA J MCBRIDE |
| LAURA J SONGSTER |
| LAURA J ZIENOWICZ |
| LAURA K VANNAH |
| LAURA L KELLY |
| LAURA L WITTS |
| LAURA M CRAWFORD |
| LAURA M SIEGEL |
| LAURA M WILLIAMS |
| LAURA P MCDANIEL |
| LAURA VILLESCAZ |
| LAUREN A PURYEAR |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| LAUREN E BURNS |
| LAUREN E KRUCZYK |
| LAUREN E SPEER |
| LAUREN J ALBEE |
| LAUREN M FALCONBURG |
| LAUREN T KELLY |
| LAURENE A OVERMIER |
| LAURETTA WALKER |
| LAURI A MOODY |
| LAURIE M CANTU |
| LAURIE P ROCHELEAU |
| LAVANCY J TAYLOR |
| LAVELL W WHITFIELD |
| LAVON C SMITHSON |
| LAVON MORELL |
| LAVORYA A BEAVER |
| LAWANNA CLEMONS MINOR |
| LAWRENCE E BELL JR |
| LAWRENCE J OBRIEN JR |
| LAWRENCE M MORABITO |
| LAWRENCE MOBILIO |
| LEAH C MAI |
| LEAH J HUNT |
| LEAH K RAGLE |
| LEAH R EVANS |
| LEAH SCOTT |
| LEANN A PATTON |
| LEANNE N LEFAVE |
| LEANNE W ROGHAAR |
| LECTISHA L ROCK |
| LEDEANE A STEWART |
| LEDELL A EDWARDS |
| LEE B GIBBONS |
| LEE CHASTAIN |
| LEE L WILLIS |
| LEE W GIBSON |
| LEE W SINGLETON |
| LEEANN M EVANS |
| LEEANN WELLS |
| LEGRAND GOLD |
| LEILANI A BAEZ |
| LEKESHIA J WALTON |
| LELIA M VALASTER |
| LENA R WEISMAN |
| LENORE S GOLDSTEIN |
| LEON G LOFTIN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| LEON N JACKSON III |
| LEONARD B LUNA SR |
| LEONEL A PEREZ ROMAN |
| LEOPOLD LOFTERS |
| LEORA L SMITH |
| LEROY MARTIN |
| LESA A ROY |
| LESHAI A RADNEY |
| LESIA G JORDAN |
| LESIA J FARRISBLAND |
| LESLEY P FANNALY |
| LESLIE A BROOKING |
| LESLIE A DVORAK |
| LESLIE A PRUIKSMA |
| LESLIE A VAN METER |
| LESLIE B LAMBORN |
| LESLIE D BROWN |
| LESLIE D CASEY |
| LESLIE F GOINS |
| LESLIE H NICHOLAS |
| LESLIE J SCHADLER |
| LESLIE L FRANKE |
| LESLIE S COLE |
| LESLIE S RAUP |
| LESTER L MILLS |
| LETASHA C SAIN |
| LILA A MOORE |
| LILIA DESANTIAGO |
| LILIA E MORENO |
| LILIANA LORENZO |
| LILIANA VARGAS |
| LILLIAN M ARMENTA |
| LINDA A GAGNER |
| LINDA B SPIVEY |
| LINDA C MULLINEAUX |
| LINDA COLEMAN |
| LINDA F DAVIS |
| LINDA F KULUS |
| LINDA J WORLEY |
| LINDA K HUSTON |
| LINDA K MCDOWALL |
| LINDA L MILLER |
| LINDA L MOBILIO |
| LINDA M HUEBNER |
| LINDA M PERRINE |
| LINDA M STUCH |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| LINDA PRISO |
| LINDA S JACOBY |
| LINDA S LUTZ |
| LINDA S SESSIONS |
| LINDA S STUBBS |
| LINDSAY L VAUGHN |
| LINDSAY R EURICH |
| LINDSAY R RAPPLEYE |
| LINDSEY C JAGO |
| LINDSEY D SWANSON |
| LINDSEY R EMERY |
| LINDSEY R PHILLIPS |
| LISA A BURKE |
| LISA A JETT |
| LISA A JONES |
| LISA A MCLENDON |
| LISA ANN E KUHNS |
| LISA BARON |
| LISA D PHILLIPS |
| LISA E ALLISON |
| LISA E BOYKIN |
| LISA E PANTUSO |
| LISA FUNEZ |
| LISA G EBERHARDT |
| LISA L ASHTON |
| LISA L ELIAS |
| LISA L PATTERSON |
| LISA L TURNER |
| LISA M BEHERNS |
| LISA M BONE |
| LISA M CAINE |
| LISA M GILLENWATER |
| LISA M KOSALSKI |
| LISA M MAUS |
| LISA M MILLER |
| LISA M SIVILS |
| LISA MARTINO |
| LISA MEZA |
| LISA R BUTLER |
| LISA R GRAHAM-ALEXANDER |
| LISA R TATE |
| LISA SCHAEFFER |
| LISA SIMON-LEWIS |
| LISA V DEEBLE |
| LISA WRIGHT |
| LISETTE F ALENT |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| LISSA A ROMERO |
| LIZA C SMITH |
| LIZETTE MARTI |
| LLOYD A HEBERT |
| LLOYD BARNES |
| LOGAN J GRAY |
| LOGAN P BARBICHE |
| LOIS A CRAVEN |
| LOIS E LAVALLE |
| LOIS J EVANS-TROJE |
| LOIS J WALLSGLOVER |
| LOIS SELLERS |
| LOLITA S MANANSALA |
| LONNIE L DARDEEN |
| LONNY T POWELL |
| LORA A HUNT |
| LORA M GRIESHOP |
| LOREAL S WILSON |
| LOREN H ARMSTEAD |
| LORENA F REVOREDO |
| LORENA L SOBHI |
| LORENZO D HERRING |
| LORENZO F SALGADO |
| LORETTA D STEPHENS |
| LORETTA J FINKENBERG |
| LORETTA L LANE |
| LORETTA N DRINKARD |
| LORI A NEST |
| LORI A NEWMAN |
| LORI A SANDERS |
| LORI A SHAW |
| LORI D FLINT |
| LORI E COWEN |
| LORI G SCHROEDER |
| LORI L HAMMER |
| LORI L MOSELEY |
| LORI L STRAUSS |
| LORI M MANGUM |
| LORI MACNAUGHTON |
| LORIANN I GRIMES |
| LORINE S DANIELS |
| LORNE D JONES |
| LORRAINE M BELL |
| LORRAINE M STROUSE |
| LORRAINE ORTIZ |
| LOUIS A COZBY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| LOUIS H KORN |
| LOUISE E SPRULL |
| LOUISE MCNEIL |
| LOVELEN PYLES |
| LUANN J OLSON |
| LUCAS ODAHLEN |
| LUCAS S LOGAN |
| LUCY M GALLEGOS |
| LUDVIN HASBUN |
| LUIS A ESPINO |
| LUIS A TORRES |
| LUKE C GILBERT |
| LUKE E PNIEWSKI |
| LULA M BALDON |
| LUNA M NASH |
| LUNETTE OTT |
| LUPE T LOZADA |
| LUZ MORALES |
| LUZ V MANZANO |
| LUZMEILYN MANSUR |
| LY T XAYNHASONE |
| LYDIA I MARTINEZ |
| LYDIA T BISQUERA |
| LYNDA H MAXSON |
| LYNDSAY M DEPASQUALE |
| LYNDSAY M MANGERI |
| LYNETTE Y NILES |
| LYNN D YOUNGER |
| LYNN T THOMAS-PERRY |
| LYNNETTE E VOGLER |
| LYUDMILA GLADKY |
| LYVONIA S RIVERS |
| MABEL LARSEN RODRIGUEZ |
| MADALYN H KNUDSEN |
| MADELINE M KELLER |
| MAGALY C CHARLES |
| MAGGIE E WELCH |
| MAHIR T ZUBERI |
| MAHMMAD A SEKANDAR |
| MAHRISA D JOHNSON |
| MAJADA R PORTER |
| MAKISHA PRESSLEYCALLAHAM |
| MALIKA C BELLAMY |
| MALIKAK S REED |
| MALINDA J THOMAS |
| MALINDA R FIEHN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| MALLIKAH A SHARP |
| MANAGAN L MCKAY |
| MANDIE H CLOUD |
| MANDY M PARKER |
| MANUEL L SENA JR |
| MARC H SCHEFFEL |
| MARC W FLEMING |
| MARCELLA M FREBURG |
| MARCELLA S CHILDS |
| MARCI A WILSON |
| MARCIA J KUBILIS |
| MARCIA M WILLIAMS |
| MARCIA N HARE |
| MARCIA THOMPSON |
| MARCIE R TOAY |
| MARCO YOUNG |
| MARCOS J RODRIGUEZ |
| MARCOS ORTIZ |
| MARCUS A MYRICK |
| MARCUS D FULLER |
| MARCUS J WOOD |
| MARCUS W SHUMANS |
| MARGARET A MATHESON |
| MARGARET BRAZEAU MILLER |
| MARGARET C BELCHER |
| MARGARET D STUDY |
| MARGARET M ORTLIEB |
| MARGARETTE ANASTACIO |
| MARGIE A SAGE |
| MARGOT JUST |
| MARGOT M ANAYA |
| MARGUERITE C CROSS |
| MARIA A ALLEGRA |
| MARIA C SNOW-MCADAMS |
| MARIA CORB |
| MARIA D ARELLANO |
| MARIA D RODRIGUEZ |
| MARIA E CRUZ |
| MARIA E PHILLIPS |
| MARIA E PRITCHARD |
| MARIA F CORDERO |
| MARIA FARRIOR |
| MARIA I PATTON |
| MARIA J DA SILVA |
| MARIA MERCADO |
| MARIA T ANHZ |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| MARIAN D SMITH |
| MARIANNE L TEDDER |
| MARIE A CHAPPEL |
| MARIE DAUREL |
| MARIE L PITTMAN |
| MARIE M IZZI |
| MARIE S BLAKE |
| MARIE T KREIS |
| MARIECHRISTI CONLON |
| MARILU F TOUMA |
| MARILYN ORTIZ |
| MARILYN S MATHIS |
| MARINA E GAJDUKO |
| MARINA K ROJAS |
| MARINA V ELIZONDO |
| MARIO A DIAZ |
| MARIO A NERO |
| MARIO M BRANCH |
| MARIO M WATKINS |
| MARIO T LEOS |
| MARION A CACCAVALE |
| MARION E ACOFF |
| MARION L CARTER |
| MARISA L MCKIM |
| MARISEL VALENTIN |
| MARJA-LIISA L JOHANSON |
| MARJORIE AIRANDO |
| MARJORIE G BERISH |
| MARJORIE L DWINAL |
| MARK A EVANS |
| MARK A GRABINA |
| MARK A KEMP |
| MARK A LANCASTER |
| MARK A LUCICH |
| MARK A RILEY |
| MARK A STALEY |
| MARK A STYCZYNSKI |
| MARK A SWITZER |
| MARK A THOMAS |
| MARK D BUIKE |
| MARK D DINGEE |
| MARK D HILL |
| MARK E PATE |
| MARK E ROADY |
| MARK E WESTON |
| MARK I STEIGERWALT |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| MARK J MADDOX |
| MARK K KIRKWOOD |
| MARK L LAPSLEY |
| MARK R WALLEN |
| MARK S BRITTON |
| MARK S SHANER |
| MARK S WEISMAN |
| MARK T HICKMAN |
| MARK W COLES |
| MARK W NIXON |
| MARK W SMALLEY |
| MARKEETA L HENDERSON |
| MARKEYTA D STANTON |
| MARKS E SMITH |
| MARLENE A YODER |
| MARLENE E CARRILLO |
| MARLENE P COX |
| MARLO S ZAPPLEY |
| MARLON D MCKIM |
| MARSHA D PORCH |
| MARSHA J SCHWARTZ |
| MARSHA L AUSTIN |
| MARSHA L WHITSEY |
| MARSHA M KORN |
| MARSHALL S SANDERS |
| MARTHA A MENDEZ-TRELLES |
| MARTHA E TALERONIK DORFF |
| MARTHA M MISENHEIMER |
| MARTHA N PEREZ |
| MARTHA S ENLOE |
| MARTHA S KREBS |
| MARTIN J BOREN |
| MARTIN SCHROEDER |
| MARTIN ZARATE |
| MARTINA J SLOANE |
| MARTINA M THOMAS |
| MARTIS C SAJONA |
| MARTY J SANCHEZ |
| MARVIN L NEVELS |
| MARVIN M DAVIS |
| MARY A ARGENTINO |
| MARY A EDSALL |
| MARY A ENGLISH |
| MARY A HOBSON |
| MARY A LEE |
| MARY A QUILES |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| MARY A WINN |
| MARY B EVANS |
| MARY B GANTT-ROBINSON |
| MARY BURLESON |
| MARY C THEOBALD |
| MARY E BIDOCHKA |
| MARY E CASTRO |
| MARY E CONLEY |
| MARY E EGGERS |
| MARY E MEGGETT |
| MARY E WISE |
| MARY F CORRAO |
| MARY F HAYDEN |
| MARY G SMITH |
| MARY GRACE BUCKMASTER |
| MARY J FAULKNER |
| MARY K MILLER |
| MARY K STEFFEY |
| MARY K STURGIS |
| MARY K WILLIS |
| MARY L COBB |
| MARY L MEROLA |
| MARY L MOSS-CUSHINGBERR |
| MARY LEWIS |
| MARY M HUBERT |
| MARY P INGRAM |
| MARY PINON |
| MARY R SCHMIDT |
| MARY STRANGE |
| MARY T WRIGHT |
| MARYROSE A DUDEK |
| MASON A BEPPLER |
| MASTIN BAILEY |
| MATHEW D HILDEBRANT |
| MATT C DOLLARD |
| MATTHEW A BLACK |
| MATTHEW C BOWMAN |
| MATTHEW C DRAVEN |
| MATTHEW C KEUNE |
| MATTHEW C MAHER |
| MATTHEW D BENNETT |
| MATTHEW D JAMESON |
| MATTHEW D LYONS |
| MATTHEW D ROBERTSON |
| MATTHEW E BELL |
| MATTHEW J CONN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| MATTHEW L DUPIN |
| MATTHEW LOVELAND |
| MATTHEW M KARALUNAS |
| MATTHEW R DALE |
| MATTHEW R GIBBS |
| MATTHEW S GORE |
| MATTHEW SCHULT |
| MATTHEW SPARKS |
| MATTHEW T ARCHIBALD |
| MATTHEW T STEPHENS |
| MATTIE L DOSS |
| MAUREEN H PURVIS |
| MAUREEN L PEERY |
| MAUREEN S GWAZDA |
| MAUREEN SEITZINGER |
| MAURICE D ANTHONY |
| MAURICE S COLLIER |
| MAVIS E CAMPBELL |
| MAX B DOTY JR |
| MAYNARD M ALIDO |
| MAZIE K HOEFT |
| MCKENZIE J SARGENT |
| MEAGAN D WARD |
| MEAGAN L WELSH |
| MEAGAN M BIEHL |
| MEAGAN M MAKATURA |
| MECHEAL L BOEN |
| MEEGAN E MEEKS |
| MEGAN L KATHER |
| MEGAN L MCCARTY |
| MEGAN L STUMP |
| MEGAN L TRIMBLE |
| MEGAN S PEPPARD |
| MEGEAN C LEDBETTER |
| MEGHAN E LEARY |
| MEGHAN T BRYANT |
| MEGHAN T TERPAK |
| MELA J FREEMAN |
| MELANEE S CULLINANE |
| MELANIE A ROBERTS |
| MELANIE B IANNI |
| MELANIE COCHRAN |
| MELANIE COLAMARIA |
| MELANIE D JETT |
| MELANIE E DAVIS |
| MELANIE F SMITH |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| MELANIE H STEINMETZ |
| MELANIE L CORMELL |
| MELANIE L HAWE |
| MELANIE L PEARSON |
| MELANIE M WALTERS |
| MELANYE L LAFERRARA |
| MELINDA L FURRY |
| MELINDA N BAKER |
| MELINDA R RUSSELL |
| MELINDA S MARQUEZ |
| MELISA CROSSLAND |
| MELISSA A GINKEL |
| MELISSA A WALSH |
| MELISSA B BECKER |
| MELISSA D BELL |
| MELISSA D PANGLE |
| MELISSA E MCNABB |
| MELISSA J BAER |
| MELISSA J DAVIS |
| MELISSA J DIAZ |
| MELISSA M CHRISTENSEN |
| MELISSA M HILLIARD |
| MELODIE V PATTERSON TERRY |
| MELODY BIRCH |
| MELODY S LONGWILL |
| MELONI N BOLYER |
| MELVIN A HOCKING |
| MELVIN L GRANT |
| MELVIN S LEWIS |
| MELYNDA L EATON |
| MENDY J FERGUSON |
| MENDY R WEARS |
| MERL K KELTNER |
| MERLE E COFFIN |
| MERRIANNE P ZAMORA |
| MERVAT Y NASRY |
| MESHA BATCHMAN |
| MESHAN N MCQUEEN |
| MIA D WOODS |
| MICAH F HUDSON |
| MICHAEL A BIRD |
| MICHAEL A HAGERMAN |
| MICHAEL A JIBODH |
| MICHAEL A LUNDY II |
| MICHAEL A MIKESELL |
| MICHAEL A SANTIAGO |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| MICHAEL A SAXTON |
| MICHAEL A SHILOT |
| MICHAEL A SMITH |
| MICHAEL A SUNDERMANN |
| MICHAEL A WALOLAK |
| MICHAEL B CRAVEN |
| MICHAEL B HUSSEY |
| MICHAEL B YOST |
| MICHAEL BARENDT |
| MICHAEL C CRAWFORD SR |
| MICHAEL C DAVENPORT |
| MICHAEL C MALMFELDT |
| MICHAEL C STATEN |
| MICHAEL C THEOBALD |
| MICHAEL D BLACKBURN |
| MICHAEL D HAMMOND |
| MICHAEL D HOUSLEY II |
| MICHAEL D KRAUT |
| MICHAEL D MUSE SR |
| MICHAEL D WILSON |
| MICHAEL E SMITH |
| MICHAEL F COLLINS |
| MICHAEL G MAGEE |
| MICHAEL G MCGEE |
| MICHAEL G TOWNSEND |
| MICHAEL H PATRICK |
| MICHAEL J BOWMAN JR |
| MICHAEL J CARNEY |
| MICHAEL J CLEAVENGER |
| MICHAEL J DINAPOLI |
| MICHAEL J GAVIN |
| MICHAEL J HALE |
| MICHAEL J KOEPNICK |
| MICHAEL J LANGENSTEIN |
| MICHAEL J SAWYER |
| MICHAEL J SPEER |
| MICHAEL J SUTMAIER JR |
| MICHAEL J WILLIAMS |
| MICHAEL K HILDRETH JR |
| MICHAEL L BLAIR |
| MICHAEL L DREW |
| MICHAEL L EZELL |
| MICHAEL L FROLLINI |
| MICHAEL L GAULD |
| MICHAEL L WASHINGTON |
| MICHAEL L WRIGHT |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| MICHAEL LANGLEY |
| MICHAEL N MILLER |
| MICHAEL P KIRBY |
| MICHAEL PAYNES |
| MICHAEL R BURTON |
| MICHAEL R EPHRAIM |
| MICHAEL R MOTT |
| MICHAEL R SCHUELER |
| MICHAEL R SLAVIK |
| MICHAEL S LEWIS |
| MICHAEL S MCKEE |
| MICHAEL S YASINSKI |
| MICHAEL T COLES |
| MICHAEL T MANSFIELD |
| MICHAEL T STANTON |
| MICHAEL U DOOSE |
| MICHAEL W EVANS |
| MICHAEL W HARRIS |
| MICHAEL W ROSE |
| MICHAEL W WALLER |
| MICHAELA R STARRETT |
| MICHEAL C WASHINGTON JR |
| MICHELE A WILLIAMS |
| MICHELE E BACKER |
| MICHELE L DONAHUE |
| MICHELE L SANTANIELLO |
| MICHELE LOBDELL |
| MICHELE R ALLEN |
| MICHELE ROBOSTELLO |
| MICHELLE A BERTONE |
| MICHELLE A CAVE |
| MICHELLE A CEDENO |
| MICHELLE A DUDEK |
| MICHELLE A MCLEAN |
| MICHELLE AFFOLDER |
| MICHELLE BARELA |
| MICHELLE C SANDOVAL |
| MICHELLE D ABELN |
| MICHELLE FITZPATRICK |
| MICHELLE H THORNTON |
| MICHELLE HELGERSON |
| MICHELLE JACKSON |
| MICHELLE K TOVAR |
| MICHELLE L DANIELS |
| MICHELLE L FERGUSON |
| MICHELLE L MARCUM |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| MICHELLE L NARCISSE |
| MICHELLE L REPPART |
| MICHELLE L SABIN |
| MICHELLE L SMITH |
| MICHELLE L VELTE |
| MICHELLE L VENTURINI |
| MICHELLE M BUTKA |
| MICHELLE M LOCKWOOD |
| MICHELLE M LOGAN |
| MICHELLE M RUSH |
| MICHELLE MENENDEZ |
| MICHELLE R CHUNG |
| MICHELLE R GURZYNSKI |
| MICHELLE T BIALA |
| MICHELLE T FREEMAN-FOLDS |
| MIEKO R SMITH |
| MIGUEL K FRANCISCO |
| MIGUELA TIZON |
| MIHELLE MITCHELL |
| MIKE D FOX |
| MIKE POLLARD |
| MIKKAA D MCQUEARY |
| MILDRED HINTON |
| MILDRED I SHARPE |
| MILES T ALLEN |
| MILEYDIS DOMINGUEZ |
| MILTON B JONES SR |
| MILTON R LAIRD |
| MINDY D ROY |
| MINDY SKINNER |
| MINDY T WASHKO |
| MINERVA E REYNA |
| MINERVA S QUINONES GUADA |
| MIRANDA C HUDSON |
| MIREYA A CASTRO |
| MISTY A TAYLOR |
| MISTY D HENDERSON |
| MISTY D HERBERT |
| MISTY L ARCHER |
| MISTY L FITZGERALD |
| MISTY L JUSTICE |
| MISTY L SNEERINGER |
| MISTY N COBB |
| MISTY PERRINE |
| MISTY ROGERS |
| MITCHELL P KASS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| MOANA FRIANEZA |
| MOLLIE K DUNCAN |
| MOLLY A SWITZER |
| MOLLY MILLER |
| MONA A WIREBAUGH |
| MONA M WENTLING |
| MONICA C GODFREY |
| MONICA CHAPPELL |
| MONICA D PICKETT |
| MONICA E DAVIS |
| MONICA J PARRIES |
| MONICA L LOBATO |
| MONICA M HARLOW |
| MONICA M MARTIN |
| MONICA N DIMASCIO |
| MONICA R DIXON |
| MONICA R HAYMAN |
| MONICA S BANDY |
| MONIQUE A MILLER |
| MONIQUE F QUILLEN |
| MONIQUE MOORE |
| MONIQUE QUIROZ |
| MONROE RICHMOND |
| MONTCLAIR S MOODY |
| MORGAN K MCAUSLAND |
| MOSES M LINEN |
| MRS BETTY J KELLY |
| MUHAMMAD K KHAN |
| MURRAY SHARP |
| MUSTAFA AKYOL |
| MWANDISHI SMITH |
| MYESHIA M HENDRIX |
| MYLA-TOI LAMPKIN |
| MYLINDA S HESSELING |
| MYRNA G FADRIQUELA |
| MYRNA L JENSEN |
| MYRTLE G HERMAN |
| MYRVA A JOSEPH |
| NADER ABADEH |
| NADINE L YOUNG |
| NAHTASHA C GARZA-SWINDLE |
| NALISHA D KELLOGG |
| NANCY A CHRISTIANSEN |
| NANCY A FISHER |
| NANCY A KLOTH |
| NANCY D HALKIDES |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| NANCY E BROWN |
| NANCY E TISDEL |
| NANCY L MCCABE |
| NANCY L WILLIAMS |
| NANCY MAZA |
| NANCY S OSTAPUK |
| NANCY VONGVIENGKHAM |
| NANNETTE NICHOLSON |
| NARENDRA SINGH |
| NATALIE BONILLA |
| NATALIE D LEWIS |
| NATALIE E CONDE |
| NATALIE E PANCHENKO |
| NATALIE L JAMES |
| NATALIE M BURGESS |
| NATHAN A ROWE |
| NATHAN C DICKINSON |
| NATHAN C GINDELE |
| NATHAN C ODAY |
| NATHAN E LEVINE |
| NATHAN M CRAWFORD |
| NATHAN SCHMIDT |
| NATHANIEL ASHMON JR |
| NATHANIEL BLANKS |
| NATHANIEL LEWIS |
| NATHEN A ERICKSON |
| NAVID EGHBALIEH |
| NEDA THOMPSON |
| NEIL S STAYROOK |
| NELCE B TODD |
| NELDA WALLER |
| NELLIE B AMEY |
| NELSON R CHRISTENSEN |
| NERINA P FELUMERO |
| NESTOR A JARDINEL |
| NESTOR W PAYNE |
| NETTIE L DAVIS |
| NEVEN V MARINKOVICH |
| NEVIN M ELKAMAH |
| NHUT NGUYEN |
| NICHELL L HURLEY |
| NICHOLAS A ANDERSON |
| NICHOLAS B ROBINSON |
| NICHOLAS D HIRSCHFELT |
| NICHOLAS D NAEGELE |
| NICHOLAS GILCHRIST |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| NICHOLAS I ANGERER |
| NICHOLAS J ARMOUR |
| NICHOLAS J BARNA |
| NICHOLAS J MAUS III |
| NICHOLAS M JONES |
| NICHOLAS P DE CONZO |
| NICHOLAS R SUHY |
| NICHOLAS R WEBB |
| NICHOLAS S DELMASTRO |
| NICHOLAS W JONES |
| NICHOLE M DENNING |
| NICHOLLE L BECKERT |
| NICKI HARTLE |
| NICKOLE N LOZANO |
| NICOLE A BARRETT |
| NICOLE A BECKETT-DENSMORE |
| NICOLE A LEGGETT |
| NICOLE BATES |
| NICOLE CORBETT |
| NICOLE D HECK |
| NICOLE D LAUB |
| NICOLE D RANDALL |
| NICOLE FORD |
| NICOLE HANSEL |
| NICOLE K ASHENBERNER |
| NICOLE KEELER |
| NICOLE L CLOVER |
| NICOLE L MARTIN |
| NICOLE L MAXWELL |
| NICOLE M CALIA IV |
| NICOLE M DE JARNETTE |
| NICOLE M NEGRIN |
| NICOLE R FREEWALT |
| NICOLE R JONES |
| NICOLE R TRAXLER |
| NICOLE T DREON |
| NICOLE VAN VINAVONG |
| NIKI B TUCKER |
| NIKITA L VIERA |
| NIKKI A LADNER |
| NIKKI PIERCE |
| NIKYA M HUGHES |
| NINA A CABRERA |
| NINA S FELL |
| NITA M SNYDER |
| NOEL H CRESPO |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| NOEL S GONZALES |
| NORA L HAGER |
| NORA M MAFFEI |
| NORMA A MCEACHERN |
| NORMA F FRIAS |
| NORMA F POOLE |
| NORMA I MCQUEEN |
| NORMA J SALLIS |
| NORMAN J NAZAROFF |
| NYDIA M RIVERA |
| NYENYA D WEBSTER |
| OCEANUS PERRY JR |
| ODESSA B ROBBINS |
| ODETTE A DURAN |
| ODIS W WHITLEY |
| OGBO KANU |
| OKESHA K JACOBS |
| OLGA S RUSSELL |
| OLIVE WOOTON |
| OLIVER L PETTRY III |
| OLIVIA GARNER |
| OMAR G MCINTYRE |
| OSCAR D CAMARGO |
| OSCAR W WILSON III |
| OSITA G JUMAWAN |
| OSMAN K BAH |
| OSVALDO E PRADO |
| OTIS T PUSEY |
| OVID F COBB |
| OZRO A HAMBLIN |
| PAIGE L HAGA |
| PAMELA A BROWN |
| PAMELA A CLARK |
| PAMELA A CROFT |
| PAMELA A GEIGER |
| PAMELA A JONES |
| PAMELA A RZODKIEWICZ |
| PAMELA A THOMPSON |
| PAMELA BETHEA |
| PAMELA C ARSENAUX |
| PAMELA C CLARK |
| PAMELA D CUPELLI |
| PAMELA J ALEXANDER |
| PAMELA J ALLOCO |
| PAMELA J BRONSON |
| PAMELA J NAVE |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| PAMELA K BURBIE |
| PAMELA L KENT |
| PAMELA L LYERLA |
| PAMELA M FRENZEN |
| PAMELA M SEWELL |
| PAMELA S ELIA |
| PAMELA S HARTSBURG |
| PARISE KING |
| PAT CRAIG |
| PAT F DANNIBALE |
| PAT WOODS |
| PATRIC C NEESE |
| PATRICE KUYKINDOLL |
| PATRICE M KING |
| PATRICIA A CASTLE |
| PATRICIA A CUSELLA |
| PATRICIA A HENGES |
| PATRICIA A KARALUNAS |
| PATRICIA A PERRY |
| PATRICIA C NEUKIRCH |
| PATRICIA E WARD |
| PATRICIA J ROGASKIE |
| PATRICIA ROWE |
| PATRICIA S GREENE |
| PATRICIA WHITE |
| PATRICK A MORENO |
| PATRICK A VINCENT |
| PATRICK J ONEILL |
| PATRICK M FLANAGAN |
| PATRICK M RORMAN |
| PATRICK VALASTEK |
| PATRICK W GREGORY |
| PATRICK W JOYCE |
| PATSY M SINGLETON |
| PATTI BETH |
| PATTI VAUGHN |
| PATTY M MOUTON |
| PAUL A CIGARRUISTA |
| PAUL A HORGASH JR |
| PAUL A MCCLURE |
| PAUL D CARR |
| PAUL D FERLO |
| PAUL D THOMPSON |
| PAUL E IRISH |
| PAUL E JOHNSON |
| PAUL E SHIMELL |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| PAUL F BALLMANN |
| PAUL J HORLACHER |
| PAUL L FISHER |
| PAUL M KREBS |
| PAUL RAPTOU |
| PAUL W BROWN |
| PAULA FIRSTENBERGER |
| PAULA G FROLLINI |
| PAULA J BARRON |
| PAULA J BROWN |
| PAULA J HULING |
| PAULA J MURPHY |
| PAULA J WARD |
| PAULA L BOWEN |
| PAULA M BATTYE |
| PAULA M BROWN |
| PAULA R LITTLEFIELD |
| PAULA S GOODWIN |
| PAULA S KING |
| PAULA S TANEGA |
| PAULETTE MCGUIRE |
| PAULETTE S FOLGER |
| PAULINE N ROBINSON |
| PEARLINE C LOUIS |
| PEDRAM LASHANI |
| PEDRO HERNANDEZ |
| PEGGIE A BITTNER |
| PEGGY ABLES |
| PENNY J MAGNESS |
| PETER A DIPOL |
| PETER B GRAY |
| PETER C PARKER |
| PETER CHRIS V OKPALA |
| PETER LEVENTIS |
| PETER LOBAS |
| PETER M PORCIUNCULA |
| PETER N DECONZO |
| PETER S SHITTA |
| PETRA R WATSON |
| PETRINA L THOMPSON |
| PHANEZE BENJAMIN |
| PHEDELINE F NICHOLAS |
| PHILIP A SMITH JR |
| PHILIP D CARBAUGH |
| PHILIP D FEYO |
| PHILIP D HESSELING |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| PHILIP E YATES |
| PHILIP G MOSER |
| PHILIP J HARRISON |
| PHILIP K EINSPAHR |
| PHILLIP A GREEN |
| PHILLIP A RIEGELMEIER |
| PHILLIP B WAGONER |
| PHILLIP C MORRISON |
| PHILLIP M ARMSTRONG |
| PHILLIP W QUINLAN JR |
| PHYLLIS E HARRIS |
| PHYLLIS J GLOVER |
| PIERS L CURRY II |
| PORCHIA A PELT |
| PRECIOUS WRIGHT |
| PRESTON T TRACY |
| PRINCESS A BROWN |
| PRISCILLA A POWELL |
| PRISCILLA GONZALEZ |
| PRISCILLA P RINEHART |
| PRISCILLA SCHILLING |
| PRUDENCE A BATES |
| QABOOL ALHABEIL |
| QUANTAE L MORRIS |
| QUENTIN MCCALL |
| QUINCY E ATKINS |
| QUINNIECE P HUNTER BURNS |
| RACHAEL L HARLAND |
| RACHEL A BAKER |
| RACHEL E BAILEY |
| RACHEL E JONES |
| RACHEL G MOTLEY |
| RACHEL J NELSON |
| RACHEL J WROBLEWSKI |
| RACHEL K PARKER |
| RACHEL L JONES |
| RACHEL M GOLDSTEIN |
| RACHEL M KALEEL |
| RACHEL M STEPHENS |
| RACHELLE R HARDER |
| RACQUEL P FULLER |
| RADU C CHERECHES |
| RAE DISCO |
| RAEEDA A HAMDAN |
| RAFAEL SOTO |
| RAFAEL T RUIZ |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| RAINA J SANDS |
| RAINA N MILLER |
| RALPH A RIOLS JR |
| RALPH A ZRUST |
| RALPH C FEW JR |
| RALPH E PITTS |
| RALPH E WEAVER |
| RALPH G FAIRCLOTH JR |
| RALPH HEARD |
| RALSTON G DAVIS |
| RAMEZ HASSAN |
| RAND J COOLEY |
| RANDAL STUDY |
| RANDAL W SMITHSON |
| RANDALL E DAVERSA |
| RANDALL K BLANKENSHIP |
| RANDALL L CAREY |
| RANDALL RITTER |
| RANDALL S JACOBS |
| RANDEL S DOMMER |
| RANDY A CHAFFIN |
| RANDY A YARNELL |
| RANDY B MUNDY |
| RANDY D BOETTCHER |
| RANDY K MAYHEW |
| RANDY L MEADOWS |
| RANDY L OLSON |
| RANDY S YORK |
| RANDY W MEYERS |
| RANVA R GOODEN ASHFORD |
| RAQUEL J WILLEY |
| RASHAN R ANDERSON |
| RAY A GILMORE |
| RAY HAYWOOD |
| RAYMOND A BITANGA |
| RAYMOND B DANKS |
| RAYMOND E HICKMAN |
| RAYMOND E KIRA |
| RAYMOND G SCHMIDT |
| RAYMOND J SHARPE |
| RAYMOND T DEBITA |
| RAYMOND T HAMMOND |
| REAGAN E ORME |
| REBECCA A ANSELL |
| REBECCA A RAYMER |
| REBECCA A RUSSOM |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| REBECCA ACEVEDO |
| REBECCA B OLSON |
| REBECCA BRECKENFELDER |
| REBECCA FIGUEROA |
| REBECCA HTUT |
| REBECCA J ADAMS |
| REBECCA J THORESON |
| REBECCA L BROWN |
| REBECCA L BUSCEMI |
| REBECCA L CHARRIE |
| REBECCA L OAKLEY |
| REBECCA L WILLIAMS |
| REBECCA M HOSEY |
| REBECCA N YBARRA |
| REBECCA S NISTLER |
| REBECCA SEDGWICK |
| REBECCA SKINNER |
| REBECCA V JOHNSON |
| REBECCA W SHUMATE |
| REBEKAH L BLAKE |
| REED B CAMPBELL |
| REED P WINDELS |
| REEHAM YOUSSEF |
| REGINA A LITTLETON |
| REGINA A MILLER |
| REGINA M HARRIS |
| REGINALD M VARNADORE |
| RELONDA N OWENS |
| RENADA A WILLIAMS FISHER |
| RENE P POSADAS |
| RENE R CARRILLO |
| RENEE D PRICE |
| RENEE L COMBS |
| RENEE POWERS |
| RENEE S SPADAFORA |
| RENELLE F ROMINE |
| RENGASWAMY ASOKAN |
| RENZO R MARTINEZ |
| RETHINASAMY GOVINDARAJAN |
| REWAIDA HALL |
| REX A NEVINS |
| REX B KINDER |
| REYNA WELLS |
| RHEANON L ROMERO |
| RHODA C WILLIAMS |
| RHONDA E BUTLER |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| RHONDA J PHILLIPS |
| RHONDA J PRATER |
| RHONDA K STEWART |
| RHONDA KIRKMAN |
| RHONDA L CLYBURN |
| RHONDA L TOWNS |
| RHONDA L WOOD |
| RHONDA R SOUTHWORTH |
| RHONDA S JACKSON-FEAGIN |
| RHONDA S LUCAS |
| RIANA S FUNK |
| RICARDO E GUEVARA |
| RICHARD A DILLARD |
| RICHARD A SUMMERS JR |
| RICHARD A WAMPLER |
| RICHARD C GAINES |
| RICHARD D ELLEY |
| RICHARD D PUGH |
| RICHARD D SESTERHENN |
| RICHARD D WILSON |
| RICHARD DEAGUILA |
| RICHARD E POLITOWICZ |
| RICHARD E PRUSAK |
| RICHARD G CLINGERMAN |
| RICHARD HILL JR |
| RICHARD J HAMILTON |
| RICHARD JEFFERSON |
| RICHARD K KALAL |
| RICHARD L DURHAM |
| RICHARD L MULLINER |
| RICHARD L RALSTON |
| RICHARD P JONES |
| RICHARD R CERENZIA |
| RICHARD R HILL |
| RICHARD R KORN |
| RICHARD S JONES |
| RICHARD SAKOSKY |
| RICHARD T MCPHEE |
| RICHARD TYNER |
| RICHIE D FOX |
| RICHIE E WILDER SR |
| RICK L STOWERS |
| RICKEY L TWEED |
| RICKEY M CARTER |
| RICKKAY L KING |
| RICKY C TALLEY |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| RICKY G RIOPTA |
| RICKY HUMPHREY |
| RIGOBERTO AMAYA |
| RITA C CARNEIRO-JAFFARI |
| RITA COLBERT |
| RITA F BEHNE |
| ROB B MELLEN |
| ROB MCDERMOTT |
| ROBBIE G KNIGHT |
| ROBBIE L SPENCE |
| ROBBIE R HURST |
| ROBBIE S LAGRONE |
| ROBBIN S CRISP |
| ROBERT A CARRUTH |
| ROBERT A CHAMPINE |
| ROBERT A DUNN |
| ROBERT A GALLEGOS |
| ROBERT A HUBBARD |
| ROBERT A RICE JR |
| ROBERT A ZURBUCH |
| ROBERT B GROVE |
| ROBERT B KALAF |
| ROBERT B WATKINS JR |
| ROBERT B WEAVER JR |
| ROBERT BOST |
| ROBERT C BENAVIDES |
| ROBERT C CUPELLI |
| ROBERT CANTU JR |
| ROBERT CHENOWITH |
| ROBERT D SHIPLEY |
| ROBERT D STACY |
| ROBERT D TAYLOR |
| ROBERT E BERRY |
| ROBERT E BROWN |
| ROBERT E FOWLER |
| ROBERT E GRIFFIS |
| ROBERT E THEOBALD |
| ROBERT F HERNANDEZ |
| ROBERT G BROOKING |
| ROBERT G BROWN |
| ROBERT H MERRICK |
| ROBERT J ARMENTA |
| ROBERT J DEFINE |
| ROBERT J DINELLA |
| ROBERT J HAMILTON |
| ROBERT J HANSFORD III |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| ROBERT J LUCERO |
| ROBERT J SELDERS II |
| ROBERT KALENIECKI |
| ROBERT L CASH |
| ROBERT L STATON |
| ROBERT L WILLIS |
| ROBERT L WRIGHT |
| ROBERT M GAMMILL |
| ROBERT M GRIMMETT |
| ROBERT M HICKEY |
| ROBERT M KING |
| ROBERT M TESKA |
| ROBERT MIGLORINO |
| ROBERT N RUIZ JR |
| ROBERT R CURTIS |
| ROBERT S BURTON |
| ROBERT S KNAPP |
| ROBERT T BOBAR |
| ROBERT T VANCE |
| ROBERT W CURTIS |
| ROBERT W HARDY |
| ROBERT W HUBBARD |
| ROBERT W JONES |
| ROBERT W SIRMANS |
| ROBERT W TUCKER |
| ROBERT W ZIONCHECK |
| ROBERT WELLS |
| ROBERTA R COBBS |
| ROBERTO OROZCO |
| ROBIN E HILL |
| ROBIN E WALKER |
| ROBYN E MCPHERSON |
| ROBYN L MCCARRY |
| ROBYN M AMMERMAN |
| ROCHELLE M WILLIAMS |
| ROCHELLE R WARD |
| ROCHELLE SERF |
| ROCKE A WHITNEY |
| ROCKY A RIOPTA |
| ROCKY G WATKINS |
| ROD ASLANIAN |
| RODELLA D MURRIEL |
| RODERICK M SMITH |
| RODNEY A ALLOTT |
| RODNEY A GRILLIER |
| RODNEY FLOWERS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| RODNEY M WILLIAMS |
| ROELENE A KELLEY |
| ROGDRIC D SINGLETON |
| ROGER A WOLFE |
| ROGER D BRAILER |
| ROGER D PERRINE |
| ROGER D SMITH |
| ROGER D WILLIAMS |
| ROGER J SANTOS |
| ROGER L HERSHBERGER |
| ROGER L PAYNE |
| ROGER W REEDER |
| ROHAN D REID |
| ROLANDA S HILL |
| ROLANDO ANAYA |
| ROLETTE M GRANDISON |
| ROMAIN M CHAMPION |
| ROMAINE N BOYD |
| ROMAN N SOHOR JR |
| RON D SONEDECKER |
| RONALD A BRAMER |
| RONALD C HALIBURTON |
| RONALD D ALEXANDER |
| RONALD D HOLTON JR |
| RONALD D VOSHELL |
| RONALD E SMITH |
| RONALD GUERRA |
| RONALD J CARROLL III |
| RONALD L POWELL |
| RONALD R BENSON |
| RONALD W TALERONIK |
| RONDA T GILL |
| RONNETTE M MISENHEIMER |
| RONNIE E TAYLOR |
| RONNIE H HICKS |
| RONNIE L GARRISON |
| ROSA B LANGENSTEIN |
| ROSA K RAY |
| ROSALIA NICHOLSON |
| ROSALIND L GROVER |
| ROSALYN DIXON |
| ROSANN M LERCZAK |
| ROSE M PETERSON |
| ROSELLA G HUNTER |
| ROSEMARIE B FISHER |
| ROSEMARIE MOORE |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| ROSEMARY E HOYE |
| ROSEMARY HARLESS |
| ROSEMARY JENKINS |
| ROSEMARY MORAN |
| ROSIA RAWLES |
| ROSIE R WOODARD |
| ROSIE SERF |
| ROSITA C MCTAGGART |
| ROXANE K HETTINGER |
| ROXANE L PATTERSON |
| ROXANNE M WILSON |
| ROXANNE P ROSS |
| ROXANNE S HAYNES |
| ROXIE A BROWN |
| ROXIE A KEESE |
| ROXIE T LEWIS |
| ROY J KUNSMAN JR |
| RUBY C STEED |
| RUBY M MOWRY |
| RUBY V BOND |
| RUDOLPH V AMPEY JR |
| RUDY BARBA |
| RUSS SKOVLUND |
| RUSSELL D WOUTERS |
| RUSSELL J KING |
| RUSSELL L CARLTON |
| RUSSELL L GRIGGS |
| RUSSELL SMITH |
| RUSSHELL J RUBRICO |
| RUTH A DARWIN |
| RUTH CONNER |
| RUTH E WALLIS |
| RUTH H BROWN |
| RUTH H WILLIAMS |
| RUTHIE M BECTON |
| RYAN A BURGESS |
| RYAN A FAIL |
| RYAN A HOWETH |
| RYAN A MILNE |
| RYAN A VOSHELL |
| RYAN B GARDNER |
| RYAN C WATSON |
| RYAN J WEATHERBY |
| RYAN J ZIELINSKI |
| RYAN K ZAHLER |
| RYAN L ANDREWS |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| RYAN M FERGUSON |
| RYAN M LUND |
| RYAN M SMARETSKY |
| RYAN P LESLIE |
| RYAN P MCCABE |
| RYAN R COLOSIMO |
| RYAN W KURPIEL |
| S ALLAIRE MASSE |
| SABRINA A NELSON |
| SAFARAH WHITE |
| SALEH MEHDI |
| SALVADOR GOMEZ |
| SAM BOUNMYSAI |
| SAMAD H SAIFUDIN |
| SAMANTHA A FOLMER |
| SAMANTHA A TINO |
| SAMANTHA BECKER |
| SAMANTHA E GARRISON |
| SAMANTHA F LUCERO |
| SAMANTHA M BILINSKI |
| SAMANTHA M SWEDIN |
| SAMARA N SOBH |
| SAMIYYAH R ROBERTS |
| SAMONE SIMON |
| SAMUEL B WATKINS III |
| SAMUEL C FOSTER |
| SAMUEL G KOLKMAN |
| SAMUEL H CRYDER |
| SAMUEL J CHAPMAN |
| SAMUEL J SARVIS |
| SAMUEL J SARVIS III |
| SAMUEL K COLLINS |
| SAMUEL P KUPFER |
| SANDI M KEARNEY |
| SANDRA A HILL |
| SANDRA E GOLDFIELD |
| SANDRA F NEEDY |
| SANDRA FOWLER |
| SANDRA J BENKOVICH |
| SANDRA J WOOD |
| SANDRA K BENCE |
| SANDRA K WHITTINGTON |
| SANDRA L BAUMANN |
| SANDRA L HIGGINS |
| SANDRA L O'SHAUGHNESSY |
| SANDRA L ROBERTS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| SANDRA L ROBINSON |
| SANDRA L STORER |
| SANDRA M CLARK |
| SANDRA M CONTRERAS |
| SANDRA M FRANCETICH |
| SANDRA S RAINS |
| SANDRA Y TABAR |
| SANDY C HOWARD |
| SANDY C POPETZ |
| SANDY KIM |
| SANTANA L CREEL |
| SANTIAGO G SILVA |
| SANTOS G CARRANZA |
| SANTRELLA S HERD |
| SARA A SEELEY |
| SARA B KALIS |
| SARA B SAMUELS |
| SARA E BLAKE |
| SARA J ELLERD |
| SARA L DOOLIN |
| SARA L GWALTNEY |
| SARA L HUDSON |
| SARA M DALLY |
| SARA M SLACK |
| SARA M WAFA |
| SARA PEREZ |
| SARAH A CARY |
| SARAH A SZCZEPANIAK |
| SARAH C POE |
| SARAH C WRASSE |
| SARAH D LONGWORTH |
| SARAH D STANTON |
| SARAH E HOMOLA |
| SARAH E JAMES |
| SARAH E RAINEY |
| SARAH ELIZAB J COOKE |
| SARAH J GATTON |
| SARAH J SUMNER |
| SARAH K COLEMAN |
| SARAH K EVANS |
| SARAH KOMBEREC |
| SARAH L KELSVEN |
| SARAH L KESICH |
| SARAH M BRAGGS |
| SARAH M CLARK |
| SARAH M MORAS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| SARAH N TINER |
| SARALENA S REYES |
| SARALYN J THOMPSON |
| SARI A MYERS |
| SASHA K FOREMAN |
| SASHA M GUERRA |
| SAVINO A PALOMAREZ |
| SCHERI A YOUNG |
| SCOT A MUIR |
| SCOTT A BUER |
| SCOTT A CRIDER |
| SCOTT A FINSTROM |
| SCOTT A KLUG |
| SCOTT A REAM |
| SCOTT A SMITH |
| SCOTT C MAXFIELD |
| SCOTT D LEMMON |
| SCOTT D OBERACKER |
| SCOTT D RODEWALD |
| SCOTT E BOOE |
| SCOTT E MORRIS |
| SCOTT E ROBESON |
| SCOTT J KELNHOFER |
| SCOTT M SHANFELD |
| SCOTT P BECKER |
| SCOTT R STEINER |
| SCOTT W NESLEN |
| SEAN A HAMILTON |
| SEAN B BANI YISRAEL |
| SEAN C PERRY |
| SEAN J HOLLAND |
| SEAN M JAMES |
| SEAN S REED |
| SEAN W LEE |
| SELENA C KIRKWOOD |
| SELENE G PUGLISI |
| SELMA L RENDON |
| SEM CHEA |
| SERGIO J CURBELO |
| SHAEDRA K COUCH |
| SHAIK RAYHAN |
| SHAKYAH A TERRY |
| SHALANDRIA WHITE |
| SHAMEANA Y HOSKEY |
| SHANA D SCOTT |
| SHANA L REED |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| SHANE J HOKE |
| SHANE T ALSTON |
| SHANIE F WILLIAMSON |
| SHANNON C FALLS |
| SHANNON C SNYDER |
| SHANNON CONLEY |
| SHANNON D SMITH |
| SHANNON HODNIK |
| SHANNON J DICKEY |
| SHANNON K GARRETT |
| SHANNON L BECKER |
| SHANNON L COONE-SPEARS |
| SHANNON L SULLIVAN |
| SHANNON M BRECKENRIDGE |
| SHANNON M STANTON |
| SHANNON R LANDA |
| SHANNON SCHULTE |
| SHANNON V COCILOVA |
| SHANNON YANG |
| SHANON L STEDNITZ |
| SHAREE A BROOKS |
| SHARI A ALBANESE |
| SHARITA R HARRIS |
| SHARLA D BECKNER |
| SHARLA G AUGUSTUS |
| SHARMAINE D GROVE |
| SHARON A CROCKETT |
| SHARON D JONES |
| SHARON E HOLLEY |
| SHARON E SCHRAGE |
| SHARON E SHAJEE |
| SHARON K BLANTON |
| SHARON K LAND |
| SHARON L CANN |
| SHARON L SAXE |
| SHARON M ARNOLD |
| SHARON M DAIDS |
| SHARON M EDWARDS |
| SHARON R LEWIS |
| SHARON S MAHON |
| SHARON T NEILS |
| SHARONAKA L RANSOM |
| SHARONE A WOOLRIDGE |
| SHARYL CALAMIA-MCKEE |
| SHASTA B DEWITT |
| SHATA BURKE |

**DISCHARGED TITLE IV BORROWER LIST**

| |
|---|
| SHAULANA M WASHINGTON |
| SHAUNA L SNYDER |
| SHAUNE E GROSS |
| SHAUNNESE D JAUDON |
| SHAWN C LOSS |
| SHAWN C ODELL |
| SHAWN J OFALT |
| SHAWN K ONYE |
| SHAWN M BROAD |
| SHAWN M CASSIO |
| SHAWN M TORBETT |
| SHAWN N RAGLAND |
| SHAWN VANNORTRICK |
| SHAWN W CROCKER |
| SHAWN W MCLAUGHLIN |
| SHAWNA M MIKESELL |
| SHAWTAKA L WILKERSON |
| SHAYLEE A JOHNSON |
| SHEENA ROSE |
| SHEERETA N SANDERS |
| SHEILA D ARMSTRONG |
| SHEILA M WALLER |
| SHEILA R DARDEN |
| SHEILA V RUSSON |
| SHELBY J SMALLEY |
| SHELBY J TAYLOR |
| SHELBY P BRASE |
| SHELDON J BOURNE |
| SHELDON MCLEAN |
| SHELIA D ROLLIN |
| SHELLEY A VOELKEL |
| SHELLEY B SWISHER |
| SHELLEY M PAULISIN |
| SHELLI C HOLLAND |
| SHELLIE L BARNETT |
| SHELLY A KITCHEN |
| SHELLY A MCCORMICK |
| SHELLY D MOWRY |
| SHELLY L CREWS |
| SHELLY MARVEL |
| SHELLY R SMITH |
| SHENG VANG |
| SHENIKA K YOUNG |
| SHENITA A COOPER |
| SHENITA D EASTERLING |
| SHENNEACE A LYTLE |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| SHEREE L ANDERSON |
| SHEREEA F SEALS |
| SHERI D HOLDERFIELD |
| SHERI J MEYER |
| SHERI L BLEDSOE |
| SHERIE L ARIAS |
| SHERILYN K HOLLEMAN |
| SHERITA F JOLLY |
| SHERRE D BOYKIN |
| SHERRI A FLUDD |
| SHERRI D BROWN |
| SHERRI JANWAY |
| SHERRI L HARRIS |
| SHERRI L PAULI |
| SHERRI N DAVIS |
| SHERRY A BOWEN |
| SHERRY A COBB |
| SHERRY A JACKSON |
| SHERRY ANDERSON |
| SHERRY D MOORE |
| SHERRY L HICKS |
| SHERRY T TUBERVILLE |
| SHERYL A MITCHELL |
| SHERYL A POOLE |
| SHERYL L KORN |
| SHIRLEY A AARON |
| SHIRLEY A GETER |
| SHIRLEY A INGRAM |
| SHIRLEY J BRISCO-SURLES |
| SHIRLEY M MEYER |
| SHIRLEY O MOTT |
| SHON M PHILLIPS |
| SHONDA M SUDDETH |
| SHUNTA L JACKSON |
| SHUWANDA T FORD |
| SHYRON V BRYANT |
| SIDNEY COLEMAN |
| SIYOUNEH GERAGOSIAN |
| SKIPPER BALLINGHAM |
| SOLANCHY Y SANTOS |
| SONDRA L MASCHLER |
| SONIA G JENNINGS |
| SONJA R YATES |
| SONNY J PATTERSON |
| SONYA L HOGANS |
| STACEY J ROBERTS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| STACEY LEE HARSH |
| STACEY M ZAMBRANO |
| STACEY REYNOLDS |
| STACEY WOMBLE |
| STACI L STOVER |
| STACI N JOHNSTON LONG |
| STACIE L BRADFORD |
| STACIE L CRIDER |
| STACY A BAKER |
| STACY A HUGGINS |
| STACY JABRI |
| STACY L HALE |
| STACY M HOLLIS |
| STACY R ALAUF |
| STACY R KLOTH |
| STACY Y LY |
| STACYE HALL |
| STANLEY R LARSON |
| STARETHA L WILLIAMS |
| STEFANIE A HEATH |
| STEFANIE R JONES |
| STELLA M CLEVELAND |
| STEPHANIE A KING |
| STEPHANIE A KIRK |
| STEPHANIE A WEDDELL |
| STEPHANIE ADAMOV |
| STEPHANIE C JOHNSON |
| STEPHANIE E HACKNEY |
| STEPHANIE HUMPHREYS |
| STEPHANIE IENO |
| STEPHANIE L BEAVERS |
| STEPHANIE L COBB |
| STEPHANIE L COLLINS |
| STEPHANIE L COTTON |
| STEPHANIE L CRAIG |
| STEPHANIE L HISER |
| STEPHANIE L KOVACH |
| STEPHANIE L MINNICH |
| STEPHANIE L WELDY |
| STEPHANIE M POWERS |
| STEPHANIE M SCHARR |
| STEPHANIE N SOLOMON |
| STEPHANIE N WOODRUFF |
| STEPHANIE R MCVAY |
| STEPHANIE R NICHOLSON |
| STEPHANIE REED |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| STEPHANIE S WESTLING |
| STEPHEN A JOHNSON |
| STEPHEN BROBBEY |
| STEPHEN C GOWDY |
| STEPHEN E THOMAS |
| STEPHEN E VACHON |
| STEPHEN GILL |
| STEPHEN J WEISS |
| STEPHEN L FARLEY |
| STEPHEN L HAMBURGER |
| STEPHEN LAMBETH |
| STEPHEN W RUSSELL |
| STERLON R WHITE |
| STEVE J MARKLEY |
| STEVE R GORDON |
| STEVE ROBINSON |
| STEVE RUBIN |
| STEVE T ARELLANO |
| STEVEN A KIRBY |
| STEVEN A LA VOISE |
| STEVEN A MIDDLETON |
| STEVEN A WISNIEWSKI |
| STEVEN B PEPPERS |
| STEVEN B SHROYER |
| STEVEN B WARNER |
| STEVEN C GRAHAM |
| STEVEN C SAVITSKY |
| STEVEN FRACTION |
| STEVEN G CHITTUM |
| STEVEN J ARWADY |
| STEVEN K JENSEN |
| STEVEN K NELSON |
| STEVEN K SAGE |
| STEVEN L DUNN |
| STEVEN M CUNNINGHAM |
| STEVEN M POTTER |
| STEVEN M SCHARDT |
| STEVEN O MARTIN |
| STEVEN W CABELL |
| STEVEN W EVANS |
| STEVEN W HARRIS |
| STEWARD M SZCZEPANSKI |
| STONEY B BRACAMONTE |
| STUART ALEXANDER |
| STUART SHANFELD |
| SUE ELLEN BAEZ |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| SUELLEN M MCWHORTER |
| SUNIOR S SALAZAR |
| SUNNI K MCGOWIN |
| SUNNIE BIRD |
| SUNSHINE A CAHL |
| SUREDA JEFFERSON |
| SUSAN A KRAUSE |
| SUSAN B HANBY |
| SUSAN C DEMBINSKI |
| SUSAN C PHILLIPS |
| SUSAN D KRAFT |
| SUSAN E CASH |
| SUSAN E JESSEE |
| SUSAN E LADOUX |
| SUSAN E MEADOWS |
| SUSAN E NUSTVOLD |
| SUSAN GRIFFIS |
| SUSAN KODUAH |
| SUSAN L ALEXANDER |
| SUSAN L BRIGGS |
| SUSAN L DEVAULT |
| SUSAN L MANES |
| SUSAN L MCCORMACK |
| SUSAN L SOLEM |
| SUSAN LUSTIG |
| SUSAN M BRONSON |
| SUSAN M KACZOROWSKI |
| SUSAN R MILLS |
| SUSAN R PERRY |
| SUSAN S ANDERSON |
| SUSAN S OLIVER |
| SUSAN SCHMITZ |
| SUSANN A BECRAFT |
| SUSANNA VALLEJO |
| SUSETTE R WIENKE |
| SUSIE D HELMUTH |
| SUSIE V BUTTER |
| SUZANNE C WATTS |
| SUZANNE K SCAREY |
| SUZANNE L PHAM |
| SUZANNE M GORUM |
| SUZANNE M KOVACH |
| SUZANNE M NARDUZZI |
| SUZANNE R OBRYCKI |
| SUZETTE D BELL |
| SUZY L JUAREZ |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| SYLVIA B CARRCHANDLER |
| SYRETTA K CARR |
| TABATHA J SCOTT |
| TABATHA SCOTT |
| TABITHA J CHURCH |
| TABITHA L BUTLER |
| TABITHA M MILES |
| TABITHA R FRANCIS |
| TADD J DAVIS |
| TAIJA M COLEMAN |
| TAJA S COLEMAN |
| TAJUANA M BOTHUEL |
| TAKEELA M SMITH |
| TAKOUHI Y THOMASSIAN |
| TALIKIA M KITCHEN |
| TAMARA B WARD |
| TAMARA J BARNHART |
| TAMARA L BREAZ |
| TA-MARA L HORSEY |
| TAMARA L PRITCHARD |
| TAMARA L WILM |
| TAMARA L WYATT |
| TAMARA S GREEN |
| TAMEIKA S HARRIS |
| TAMELA J BROWN |
| TAMELA V SPRINGFIELD |
| TAMI A LEVA |
| TAMI E JONES |
| TAMIKA N JACKSON |
| TAMIKA S SIMMONS |
| TAMMI G COFFEY |
| TAMMY B DINGEE |
| TAMMY COLLIER-MEDLEY |
| TAMMY D HOUSTON |
| TAMMY K CHAMBERS |
| TAMMY L MICALLEF |
| TAMMY OLIVER |
| TAMMY S WILSON |
| TAMMY Y SIMPSON |
| TAMPLA A SHUE |
| TAMRA B ECKEL |
| TAMRA L CITTY |
| TANAYA M GREEN |
| TANESHA N HUGHES |
| TANGELA D RONE |
| TANGELA Y CLIETT |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| TANIA E YSER |
| TANISHA HENSON |
| TANISHA M MCNEAL |
| TANISHA S BOLT |
| TANNICA S GILCHRIST |
| TANYA A WILLIAMSON |
| TANYA GRIMSLEY |
| TANYA J WILLIS |
| TANYA L KUNZE |
| TANYA L THEISEN |
| TANYA N MACATTRAM |
| TANYA R NEUSTICE |
| TANYA R RICHARDSON |
| TANYA S SCOTT |
| TAQUINTA J MUNN |
| TARA D GODARD |
| TARA J HICKMAN |
| TARA L GANNI |
| TARA L JONES |
| TARA L SHEA |
| TARA L WALSH |
| TARA R SMITH |
| TARAH L GROETTUM |
| TARAUS D KEY |
| TARRAH L LOPREIATO |
| TASHA L BROWN |
| TASHA N BUTLER |
| TASHAHNDA J BALDREE |
| TASHANA N THOMAS |
| TASHEA M HOLMES |
| TASHEANA M DANTZLER |
| TASHEL A MYRIE |
| TASHIA A MICKIE |
| TASIA A SUETT |
| TATALIAN A HUDSON |
| TATIANA DANGELO |
| TAWANNA L JOHNSON |
| TAWANNA M LEE |
| TAWNY N NELSON |
| TECORIA M MORROW |
| TED PEARSON |
| TED T TAYLOR |
| TEELA L PAPP |
| TELA R MOLLOHAN |
| TELAINA N MINNICUS |
| TELINA N PORTERFIELD |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| TENAYA E HONE |
| TENESHA N COOPER |
| TENIESHIA D SCALES |
| TEODORA A CORB |
| TERENCE M DEMETER |
| TERESA A HARTUNG |
| TERESA A MIRA |
| TERESA A TAYLOR |
| TERESA D FARRIER |
| TERESA I SANDS |
| TERESA L MATHIS |
| TERESA LEJA |
| TERESA M BROWN |
| TERESA M HAMBERLIN |
| TERESA M WORLEY |
| TERESA R LARIOS |
| TERESA R SUGGS |
| TERESA S BROWN |
| TERESA S KING |
| TERESA WHITE |
| TERESSA RICE |
| TERRA L WEBB |
| TERRANCE W LINDLEY |
| TERRI BIRT |
| TERRI F MADDOX |
| TERRI F MOORE |
| TERRI L TYSON |
| TERRIA D BROWN |
| TERRIE L BUNDSCHUH |
| TERRIE Y BRACAMONTE |
| TERRIEL L BOTTER |
| TERRY A BRAMLETT |
| TERRY J BIRD |
| TERRY L ABBOTT |
| TERRY L SPIVEY |
| TERRY T OWEN JR |
| TERRY W ACKLEY |
| TERRY W WILLIS JR |
| TESS M BAGWELL |
| THAD A WHITE |
| THELMA A TUCKER |
| THEODIS FUDGE |
| THEODORE A ODEH |
| THEODORE M BENNETT |
| THEODORE P LOPEZ |
| THERESA A BODDIE |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| THERESA A RITTER |
| THERESA A SCHOOLDEN |
| THERESA D RUSH |
| THERESA F LEAVITT |
| THERESA I VAGG |
| THERESA J SHOUP |
| THERESA M AUSTIN |
| THERESA M CHARMLEY |
| THERESA M DEPUY |
| THERESA M ELLIS |
| THERESA M OBRIEN |
| THERESA SPETH |
| THERESA WOODS |
| THOMAS A DENNING |
| THOMAS A TUREK |
| THOMAS AZAIAN |
| THOMAS C RIOS |
| THOMAS D PIZZO JR |
| THOMAS E CONLEY II |
| THOMAS E DERBY |
| THOMAS E KENYON |
| THOMAS E YARBROUGH |
| THOMAS GOITIA |
| THOMAS H ROGERS |
| THOMAS J BOLLINGER JR |
| THOMAS J JONES |
| THOMAS J LUND |
| THOMAS J PAGANO |
| THOMAS J RICHARDSON |
| THOMAS J WAGTOWICZ |
| THOMAS K PARKER |
| THOMAS L DODGE |
| THOMAS M TANCREDI |
| THOMAS R DISHONG III |
| THOMAS R RAMSEY |
| THOMAS R RUMFELT |
| THOMAS T SPETH |
| THOMAS W DELZER |
| THOMASENA R WILLIAMS |
| TIERRA L PETTUS |
| TIESHA S FARLEY |
| TIFFANY A FORSTER |
| TIFFANY A FRYE |
| TIFFANY A MCCREEDY |
| TIFFANY A MORRIS |
| TIFFANY A VOLKMAN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| TIFFANY A WALDMAN |
| TIFFANY B CAMPBELL |
| TIFFANY C GIBSON |
| TIFFANY E HAWTHORNE |
| TIFFANY F SCHARBROUGH |
| TIFFANY HIGGINS |
| TIFFANY J WATTS |
| TIFFANY KRABBE |
| TIFFANY LEIGH |
| TIFFANY N THORNTON |
| TIFFANY O REILLY |
| TIFFANY R BROWN |
| TIFFANY T WHITE |
| TIFFINI R TERRY |
| TIM YANTZ |
| TIMMY J FISCHER |
| TIMMY R AMEY |
| TIMOTHY A CARRASCO |
| TIMOTHY A CHESTNEY |
| TIMOTHY A STITT |
| TIMOTHY B JOYCE |
| TIMOTHY C BENNINGTON |
| TIMOTHY C URBANIAK |
| TIMOTHY C WALES |
| TIMOTHY D BARTLETT |
| TIMOTHY D FORMAN |
| TIMOTHY D HALL |
| TIMOTHY D HINDS |
| TIMOTHY FREBURG |
| TIMOTHY HARRIS |
| TIMOTHY J CLEMO |
| TIMOTHY J DAHL |
| TIMOTHY J FREBURG |
| TIMOTHY J HUST |
| TIMOTHY L MEROLA |
| TIMOTHY L PARRIES |
| TIMOTHY M NAVE |
| TIMOTHY M WEATHERLY |
| TIMOTHY O WALLER |
| TIMOTHY S LOMAX |
| TIMOTHY W BOYLES |
| TIMOTHY WOOTON |
| TINA A HAMPTON |
| TINA D LASSITER |
| TINA DOMMER |
| TINA KUNSMAN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| TINA L CAVAZOS |
| TINA L COKER |
| TINA L GREENE |
| TINA L SKRUNDZ |
| TINA L WALDEN |
| TINA M FISCHER |
| TINA M JACOBSEN |
| TINA MELENDEZ |
| TINIECE P JAVIS |
| TIQUIANA M HAMPTON |
| TISHA A VASKA |
| TITUS O MCGOWAN |
| TITUS WILL |
| TJ J PROCTOR |
| TODD A ADKINS |
| TODD A KUIECK |
| TODD E BRINKMAN |
| TODD F MARCUM |
| TODD J MCKEE |
| TOKUNBO AYENI |
| TOM G HARDIN |
| TOM R ADAMS |
| TOMMI L AGUILAR |
| TOMMY J REYNOLDS |
| TOMMY J SCHOCHLER |
| TOMMY L WOODS |
| TONI M IANNONE |
| TONI MOBLEY |
| TONI V WHALEY |
| TONIA L JOHNSON |
| TONIA R LEE |
| TONIA R PALOMAREZ |
| TONY J ABAJIAN |
| TONY SHELEY |
| TONYA L FLENORY |
| TONYA L MOORE |
| TONYA M PETO |
| TONYA M PRESLEY |
| TONYA QUILES |
| TONYA R GOAD |
| TOSHA J MOLL |
| TOVA S HENDERSON |
| TOYI M ERVIN |
| TRACE M CROWDER |
| TRACEY A GREELEY |
| TRACEY A STROZIER |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| TRACEY A TATE |
| TRACEY D ABERNATHY |
| TRACEY JACKSON |
| TRACI A LEWIS |
| TRACI L FLINT |
| TRACI L MILLARD |
| TRACI PINTO |
| TRACIE L MOYA |
| TRACY A BERG |
| TRACY A ROTHSTEIN |
| TRACY B SEXTON |
| TRACY D WALKER |
| TRACY L BEVERIDGE |
| TRACY L CAEKAERT |
| TRACY L FOSS |
| TRACY L ROBERTS |
| TRACY M LAMBERTH |
| TRACY P INGRAM |
| TRACY V BETTS-HOLLAND |
| TRAVIS G RADFORD |
| TRAVIS K WILSON |
| TRAVIS L MORRILL |
| TRAVIS L SEAGLE |
| TRAVIS MCCRACKEN |
| TRAVYS BROWN |
| TREAO M LEACH |
| TRECOLE L CAULTON |
| TRENA R PHILHOWER |
| TRENEASIA S PARKER |
| TRENICE WILLIAMS |
| TREVOR HENSLEY |
| TRICIA F RUIZ |
| TRICIA L DAILEY |
| TRINECA M HUGER |
| TRINICE D HARRIS |
| TRISH N WILLIAMS |
| TRISHIA A WRIGHT |
| TRISTA A GILBERT |
| TRISTA MESSERLI |
| TRISTANO KORLOU |
| TRONDA D GRAHAM |
| TROY A JOHNSON |
| TRUCENIA C BROWN |
| TRUNG T VO |
| TSHA L WOOD-TOSE |
| TUAN Q NGUYEN |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| TUMBIA H ASHMON |
| TUNDE IDOWU |
| TURKESA N BULLOCK |
| TUSHIMA I CAMPBELL |
| TYEENA S LASSITER |
| TYICCA Q WHITE |
| TYLANDA JONES |
| TYLER J PATIN |
| TYLER R CROWLEY |
| TYLER SCHAEFFER |
| TYLER W CURLESS |
| TYNEIL L WILSON |
| TYRONE C BYFIELD |
| TYSON D CHAPA |
| TYSON W GAGE |
| UADE O DA SILVA |
| UWE DOOSE |
| VAL L CARTER |
| VALDEMAR R MILLER |
| VALENCIA M KING |
| VALENTINA L AKYOL |
| VALERIE A MOORE |
| VALERIE J WALKER |
| VALERIE JONES |
| VALERIE L RUCKER |
| VALERIE M DONELSON |
| VALERIE M OLSON |
| VALERIE N GUERRA |
| VALERIE VARGAS |
| VALLY BASTIEN |
| VANDER L MINGO |
| VANESSA CHICO |
| VANESSA CORTEZ |
| VANESSA L WERNETTE |
| VANESSA R BOGGAN |
| VANIA E CONSENTINO |
| VARDAMAN SMITH |
| VEERAPANDIAN KALIMUTHU |
| VELMA C DOWDELL |
| VELMA L GAINES |
| VELON M WILLIS |
| VELVA S VINSON |
| VENETTA CHEW |
| VERA L SMITH |
| VERDE E SYKES |
| VERENICE RENDON-TEJEDA |

| DISCHARGED TITLE IV BORROWER LIST |
| --- |
| VERLINDA L GRANT |
| VERNARD L HUGHES |
| VERNELL ACOFF |
| VERONA L BURNS |
| VERONICA C BLAIR |
| VERONICA C TINTO |
| VERONICA J ROWE |
| VERTIS M SEWARD |
| VEZINA R WILLIAMS |
| VICKI A PURCELL |
| VICKI L WHALEY |
| VICKI R HUFF |
| VICKI S ALAUF |
| VICKI SMITH |
| VICKIE D CALLAIR |
| VICKY LOVETT |
| VICTOR N VILLALOBOS |
| VICTOR SHARP |
| VICTORIA D TAYLOR |
| VICTORIA PAYNE |
| VICTORIA R RODI |
| VICTORIA SCIOTTO |
| VIKKI L MCCOMISKEY |
| VILMA OCHOA |
| VINCENT M SANTARELLI |
| VINCENT R CITRO |
| VIOLETA LOPEZ-HERNANDEZ |
| VIREN L DIAL |
| VIRGINIA A CURTIS |
| VIRGINIA D PREWETT |
| VIRGINIA E SUNDERLIN |
| VIRGINIA L HONAN |
| VIRGINIA M GRANITZ |
| VIRGINIA ROGERS |
| VIVIAN A MARSHALL |
| VIVIAN GOESSMAN |
| VLADIMIR M SOLOMONCHUK |
| VONDA K SIMPSON |
| VONDA P DUDLEY |
| WADE JORDAN |
| WALEED S SHAMI |
| WALLACE HLAVA |
| WALLACE J GREENFIELD |
| WALTER J SONS |
| WALTER L DOUE |
| WALTER L HELMUTH |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| WALTER SHUI |
| WALTER SIGIN |
| WALTER SPURLOCK |
| WANDA G BELCHER |
| WANDA H JOHNSON |
| WANDA J MOORER |
| WANDA K YARNELL |
| WANDA NGUYEN |
| WARD W WASSON |
| WARREN R HALKIDES |
| WARREN SULLIVAN |
| WAYNE J LOUVIERE |
| WAYNE THOMPSON |
| WENDELL N PENDLETON |
| WENDELLYN V STOUFFLET |
| WENDY A USREY |
| WENDY D HARDEN |
| WENDY DUTTON |
| WENDY K WRIGHT |
| WENDY L BEHR |
| WENDY L JONES |
| WENDY L REESE |
| WENDY L ROGERS |
| WENDY M MEYER |
| WENDY N HOPPER |
| WENDY R QUINONES |
| WESLEY G LAPLANTE |
| WESLEY M JONES |
| WESLEY SMALLWOOD |
| WHITNEE K DAVENPORT |
| WHITNEY N IDLETT |
| WHITNEY S BRANCH |
| WILENE P COOK |
| WILFREDO P FADRIQUELA |
| WILLA J WILLIAMS |
| WILLIAM A VAUGHAN |
| WILLIAM B NEWMAN |
| WILLIAM BATISTA |
| WILLIAM BOOKLESS |
| WILLIAM BURLESON |
| WILLIAM C GARNER |
| WILLIAM C KIRKMAN |
| WILLIAM D PAPPAS |
| WILLIAM D WOOD |
| WILLIAM E ADWELL |
| WILLIAM E FRENTRESS |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| WILLIAM E PRATT |
| WILLIAM G ROBERSON |
| WILLIAM H BRANDON |
| WILLIAM J CHRISTENSEN |
| WILLIAM J ENLOW |
| WILLIAM K DIXON |
| WILLIAM L DUNN |
| WILLIAM L MITCHELL |
| WILLIAM M RICKETSON |
| WILLIAM MOORE |
| WILLIAM N MUSTAIN |
| WILLIAM P PARKS |
| WILLIAM R HANEY III |
| WILLIAM R TAYLOR JR |
| WILLIAM R WHITNEY |
| WILLIAM T BRADLEY |
| WILLIE A CHEATHON |
| WILLIE C GADDIS |
| WILLIE F PARKS |
| WILLIE J BYRUM |
| WILLIE L DENNARD JR |
| WILLIE L YOUNG |
| WILLIE R COGGINS |
| WILLIS S BARNETT |
| WILLISA J STREET |
| WINDY P KILROY |
| WINDY S CORRELL |
| WINFRED HATTON JR |
| WON H SULLIVAN |
| WONDA T MILLER |
| XEAN LYZA T KAZADI |
| YADIRA P ACOSTA |
| YAIMA MILIAN |
| YANILLE CASTILLO |
| YANNICK A WILLIAMS |
| YOGI L DAVIS |
| YOLANDA G CASTILLO |
| YOLANDA I BONILLA |
| YOLANDA L FULLARD |
| YOLANDA R MILES |
| YOLANDA U LEMUS |
| YOLANDER M JOHNSON |
| YOUNG H CHOI |
| YULIYA M STANEK |
| YVETTE D COLEY-RUFF |
| YVETTE D SHEPARD |

| DISCHARGED TITLE IV BORROWER LIST |
|---|
| YVETTE DARNELL |
| YVETTE E UNSER |
| YVETTE J BOSHA |
| YVETTE N MOTT |
| YVETTE PLANES |
| YVETTE R FULLER |
| YVETTE R WORKMAN |
| YVONGELIA L HARLEE |
| YVONNE C COFFMAN |
| YVONNE F COOPER |
| YVONNE L CALLOWAY |
| YVONNE M SMITH |
| YVONNE N CAPPS |
| ZACHARY A KIDD |
| ZACHARY M WAGNER |
| ZACHARY T BERGLAN |
| ZANDRA HAGGANS |
| ZANE A ALI |
| ZEE M ZANOW |
| ZENON P MICHEL |
| ZOUA XIONG |